1  ELYSE M. GREENWALD (BAR NO. 268050)
   elyse.greenwald@lw.com
2  LATHAM & WATKINS LLP
   10250 Constellation Boulevard
3  Suite 1100
   Los Angeles, CA 90067
4  Tel: 424.653.5500
   Fax: 424.653.5501
5
   *Attorneys for Plaintiffs and Counterdefendants*
6  *CoStar Group, Inc. and CoStar Realty Information, Inc.*

7  [Additional Counsel Listed on the Next Page]

8              **UNITED STATES DISTRICT COURT**
               **CENTRAL DISTRICT OF CALIFORNIA**
9

10  COSTAR GROUP, INC., and                CASE NO. 2:20-cv-08819-CBM-AS
    COSTAR REALTY INFORMATION,
11  INC.,

12              Plaintiffs,              **DECLARATION OF SARAH A.**
                                         **TOMKOWIAK IN SUPPORT OF**
13         v.                            **COSTAR'S OPPOSITION TO**
                                         **CREXI'S MOTION TO STRIKE**
14  COMMERCIAL REAL ESTATE               **COSTAR'S THIRD AMENDED**
    EXCHANGE, INC.,                      **INITIAL DISCLOSURES AND**
15                                       **EXCLUDE WITNESS TESTIMONY**
                Defendant.
16
    COMMERCIAL REAL ESTATE
17  EXCHANGE, INC.,

18              Counterclaimant,

19         v.                            Date:       November 12, 2024
                                         Time:       10:00 am
20  COSTAR GROUP, INC., and              Courtroom:  8D
    COSTAR REALTY INFORMATION,           Before:     Hon. Consuelo B. Marshall
21  INC.,
                                         Trial Date:  March 11, 2025
22              Counterdefendants.

23

24

25

26

27

28

NICHOLAS J. BOYLE*
nicholas.boyle@lw.com
SARAH A. TOMKOWIAK*
sarah.tomkowiak@lw.com
ANNE C. MALINEE*
anne.malinee@lw.com
LATHAM & WATKINS LLP
555 Eleventh Street, NW
Suite 1000
Washington, D.C. 20004
Tel: 202.637.2200
Fax: 202.637.2201

CAITLIN E. DAHL*
caitlin.dahl@lw.com
KAREN D. FRANKENTHAL*
karen.frankenthal@lw.com
LATHAM & WATKINS LLP
330 North Wabash Avenue
Suite 2800
Chicago, IL 60611
Tel: 312.876.7700
Fax: 312.993.9767

* Admitted pro hac vice

I, Sarah A. Tomkowiak, declare as follows:

1.    I am a partner at Latham & Watkins LLP, located at 555 Eleventh Street, NW, Suite 1000, Washington, D.C. 20004, counsel for Plaintiffs CoStar Group, Inc., and CoStar Realty Information, Inc. (together, "CoStar") in the above-captioned case against Defendant Commercial Real Estate Exchange, Inc. ("CREXi").  I am licensed to practice law in Illinois and Washington, D.C. I have personal knowledge of the facts set forth below, and if called upon, can and will testify competently thereto.

2.    I submit this declaration in connection with and in support of CoStar's Opposition to CREXi's Motion to Strike CoStar's Third Amended Initial Disclosures and Exclude Witness Testimony.

3.    CoStar served its initial disclosures pursuant to Federal Rule of Civil Procedure 26(a)(1) on August 23, 2021.  A true and correct copy of excerpts of CoStar's initial disclosures is attached hereto as **Exhibit A**.

4.    On September 3, 2021, CREXi served its first set of interrogatories on CoStar.

5.    CoStar first responded to CREXi's initial set of interrogatories on November 17, 2021.[1]  A true and correct copy of excerpts of CoStar's first interrogatory responses (which includes the text of CREXi's interrogatories) is attached hereto as **Exhibit B**.

6.    Attached as **Exhibit C** is a true and correct copy of the Appendix A spreadsheet that was attached to CoStar's response to CREXi's Interrogatory No. 1 and served concurrently on November 17, 2021.  Appendix A identifies each of the photographs that was then at-issue in this case by "Attachment Master ID" (CoStar's unique image ID) and associated property address, along with the name of, and

---

[1] CoStar initially served its first response to CREXi's interrogatories with the "Outside Counsel Only" designation prior to entry of the protective order in this case.  The same responses were later re-served in January 2022 once the protective order had been entered.

information about, the photographer who took each image, including whether they were employed by CoStar and their last known contact information. Appendix A identifies Ryan Gwilliam and Gian Lorenzo Ferretti as photographers who took photographs at issue in this lawsuit.

7. As this case has progressed, CoStar has learned of further acts of infringement by CREXi and CREXi has requested more information about the images at issue. Accordingly, CoStar has periodically supplemented its response to CREXi's Interrogatory No. 1 and has provided CREXi with numerous amended and supplemental versions of its corresponding "Master Image Spreadsheet." These spreadsheets—and the data therein—have been the subject of numerous meet and confers and featured in briefing on various issues.

8. On November 30, 2022, CoStar served CREXi with its Third Supplemental Objections and Responses to CREXi's First Set of Interrogatories, which included a First Supplemental Response to Interrogatory No. 1 and attached a Supplemental Appendix A spreadsheet. **Exhibit D**, attached hereto, is a true and correct copy of an excerpt of CoStar's First Supplemental Response to Interrogatory No. 1. **Exhibit E**, attached hereto, is a true and correct copy of CoStar's accompanying Supplemental Appendix A spreadsheet that was served alongside its supplemental interrogatory response on November 30, 2022. Because of the voluminous nature of this spreadsheet, CoStar will lodge a copy with the Court in native format.

9. Exhibit E, CoStar's Supplemental Appendix A dated November 30, 2022, identified Emilia Czader as a photographer of images at issue in this case.

10. CREXi never asked for any current or former CoStar photographer to be included in the 19 document custodians from which CoStar collected discovery in this case. However, CREXi propounded multiple document requests relating to photography and requested the photographers' employment agreements.

11.    CoStar produced hundreds of documents referencing Mr. Gwilliam, Mr. Ferretti and Ms. Czader to CREXi in the course of discovery, including all three of their employment agreements.    CoStar also provided to CREXi all of the photographs taken by the photographers.

12.    Over the course of discovery, CoStar also periodically updated its Rule 26 disclosures.  Attached hereto as **Exhibit F** is an excerpt of CoStar's amended initial disclosures served on June 21, 2023.  In these amended disclosures, CoStar "reserve[d] the right to call any and all additional fact witnesses revealed during investigation or discovery that have relevant information," and "incorporate[d] by reference the names of any and all persons disclosed by CoStar and CREXi through initial or supplemental disclosures, answers to interrogatories, responses to requests for production or admission, pleadings and otherwise."

13.    CREXi likewise updated its Rule 26 disclosures throughout discovery.  All told, CREXi identified 56 individuals in its Rule 26 disclosures.  Forty of these were identified on the final day of the written discovery period.

14.    Attached as **Exhibit G** is a true and correct copy of an email exchange between Erica Pena, counsel for CoStar, and Niall Frizzell, counsel for CREXi, regarding CREXi's Rule 26 disclosures, dated October 20-25, 2023.  As reflected therein, when CoStar requested more specificity regarding the identities of a reasonable number of witnesses upon which CREXi intended to rely on at trial, CREXi's counsel refused to provide further specificity.

15.    Fact depositions in this case took place between late 2023 and 2024.  Though fact discovery formally closed on February 16, 2024, several depositions were held after this deadline, either by agreement of the parties or as a result of motion practice.  The last of these fact depositions occurred on August 7, 2024.

16.    Each side took 20 fact depositions.

17.    CREXi conducted several depositions of individuals that CoStar did not identify in its initial disclosures.  One of these individuals was a CoStar employee

that had never been identified in any iteration of CoStar's initial disclosures, but whose name nonetheless appeared on documents produced in this case.

18.    CREXi did not depose any of CoStar's current or former photographers. However, it deposed one of CoStar's corporate designees on photography-related topics for almost four hours.

19.    The parties served their initial expert reports on March 19, 2024. One of CREXi's experts, Gary Elsner, proffered opinions which purported to opine on the quality of CoStar's photographs, the time spent by photographers on various tasks, and the alleged skills (or supposed lack thereof) of CoStar's photographers. The limited sample of images that Mr. Elsner reviewed to produce his report included photographs from all three photographers at issue.

20.    CREXi also proffered opinions from Cate Elsten, who relied on Mr. Elsner's conclusions as to the quality of CoStar's photographs to opine on the value of those photographs. Mr. Elsner and Ms. Elsten were deposed on May 9 and July 31, 2024, respectively.

21.    On June 21, 2024, CoStar served its Third Amended Rule 26 disclosures. CoStar served its amended disclosures at that time in order to provide CREXi with advance notice of developments in its potential case presentation at trial, based in large part on CREXi's recent expert opinions.

22.    CoStar initially proposed to CREXi that the parties exchange preliminary witness lists on October 30, 2024. CREXi requested a later exchange, and the parties ultimately agreed to exchange preliminary witness lists on November 14, 2024.

23.    On October 18, 2024, CoStar served the Sixth Amended Master Image Spreadsheet on CREXi. A true and correct copy of this spreadsheet is attached hereto as **Exhibit H** and will be lodged with the Court in native form. This spreadsheet identifies Mr. Gwilliam, Mr. Ferretti and Ms. Czader as the photographers of over 900 of the images at issue in this lawsuit.

1    I declare under penalty of perjury that the foregoing is true and correct.

2

3    Executed on October 25, 2024 in Washington, D.C.

4

5                                                    *Sarah A. Tomkowiak*

6                                                    Sarah A. Tomkowiak

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

CASE NO. 2:20-cv-08819-CBM-AS
TOMKOWIAK DECL. ISO COSTAR'S
OPP. TO MOT. TO STRIKE

# EXHIBIT A

JESSICA STEBBINS BINA (BAR NO. 248485)
jessica.stebbinsbina@lw.com
ELYSE M. GREENWALD (BAR NO. 268050)
elyse.greenwald@lw.com
LATHAM & WATKINS LLP
10250 Constellation Boulevard
Suite 1100
Los Angeles, CA 90067
Tel: 424.653.5525
Fax: 424.653.5501

*Attorneys for Plaintiffs*

[Additional Counsel Listed on the Next Page]

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| COSTAR GROUP, INC., and COSTAR REALTY INFORMATION, INC., | CASE NO. 2:20-cv-8819-CBM-AS |
| Plaintiffs, | **COSTAR'S RULE 26(a)(1) INITIAL DISCLOSURES** |
| v. | |
| COMMERCIAL REAL ESTATE EXCHANGE, INC., | |
| Defendant. | |
| COMMERCIAL REAL ESTATE EXCHANGE, INC., | |
| Counterclaimant, | |
| v. | |
| COSTAR GROUP, INC., AND COSTAR REALTY INFORMATION, INC., | |
| Counterdefendants. | |

Plaintiffs CoStar Group, Inc. and CoStar Realty Information, Inc., (collectively, "CoStar") hereby make the disclosures set forth below pursuant to Federal Rule of Civil Procedure 26(a)(1). These disclosures are based on information currently and reasonably available to CoStar. CoStar's investigation is ongoing and, accordingly, CoStar reserves the right to modify, amend, or supplement these disclosures (either through express supplements to these disclosures or through discovery responses) as additional information becomes available.

CoStar's disclosures are made without in any way waiving: (1) the right to object on the grounds of competency, privilege, relevancy and materiality, hearsay, or any other proper ground to the use of such information, for any purpose, in whole or in part, in any subsequent proceeding in this action or any other action, and (2) the right to object on any and all grounds, at any time, to any discovery request or proceeding involving or relating to the subject matter of these disclosures.

## I. INDIVIDUALS LIKELY TO HAVE DISCOVERABLE INFORMATION THAT PLAINTIFFS MAY USE TO SUPPORT THEIR CLAIMS OR DEFENSES

Pursuant to Federal Rule of Civil Procedure 26(a)(1)(A)(i), and based on the information available to CoStar at this time, CoStar identifies the following entities and individuals who are likely to have discoverable information that CoStar may use to support its claims or defenses, unless the use would be solely for impeachment. The following disclosures do not include expert witnesses, who will be identified at a later date in accordance with Federal Rule of Civil Procedure 26(a)(2).

### A.    CoStar Affiliated Witnesses

1.    The following CoStar employees have knowledge of CoStar's copyrighted photographs and listing data:

| Name | Contact Information |
|---|---|
| Kevin Mason, Vice President of Field Research | c/o Latham & Watkins LLP 555 11th Street N.W., Suite 1000 Washington, DC 20004 (202) 637-2200 |
| Corey Durant, Vice President of Research | c/o Latham & Watkins LLP 555 11th Street N.W., Suite 1000 Washington, DC 20004 (202) 637-2200 |

2.    The following CoStar employee has knowledge of CoStar's abuse-detection efforts and Defendant Commercial Real Estate Exchange Inc.'s ("CREXi") copying and altering of CoStar-copyrighted photographs, theft of CoStar listing data, and attempts to circumvent CoStar's abuse-detection efforts:

| Name | Contact Information |
|---|---|
| Dariush Edalatkhah, Business Intelligence Manager | c/o Latham & Watkins LLP 555 11th Street N.W., Suite 1000 Washington, DC 20004 (202) 637-2200 |

3.    The following CoStar employees have knowledge of CoStar's process for obtaining copyright registrations for CoStar original photography:

| Name | Contact Information |
|---|---|
| Dariush Edalatkhah, Business Intelligence Manager | c/o Latham & Watkins LLP 555 11th Street N.W., Suite 1000 Washington, DC 20004 (202) 637-2200 |
| Mayra Roman, Legal Operations Specialist | c/o Latham & Watkins LLP 555 11th Street N.W., Suite 1000 Washington, DC 20004 (202) 637-2200 |

| Name | Contact Information |
|------|---------------------|
| Avery Clenney, President, Brentwood Properties | 924 Montclair Rd., Suite 105 Birmingham, AL 35213 (205) 598-1797 |
| Michael Crisafull, Licensed Broker, Crisa Fulli Associates, LLC | 399 Albany Shaker Rd. Loudonville, NY 12211 (518) 694-9190 |
| Stacy Taylor, President, Beck Partners | 125 W. Romana St., Suite 800 Pensacola, FL 32502 (850) 477-7044 |
| Fletcher Dilmore, Beck Partners | 125 W. Romana St., Suite 800 Pensacola, FL 32502 (850) 477-7044 |
| Greg Tabb, Genau Group Realty Advisors | 1054 31st St. NW, Suite 540 Washington, DC 20007 (301) 812-4954 |
| Kristen Scalisi, Fortis Net Lease | 30445 Northwestern Hwy, Suite #275 Farmington Hills, MI 48334 (248) 254-3410 |
| Bryan Bender, Fortis Net Lease | 30445 Northwestern Hwy, Suite #275 Farmington Hills, MI 48334 (248) 254-3410 |
| Jay Patel, Colliers International | 5901 Priestly Drive I, Suite 100 Carlsbad, CA 92008 (760) 930-7927 |

8.     CoStar also anticipates that brokers will have knowledge regarding CREXi's allegations in its counterclaims that CoStar's terms of use and alleged policies (e.g., inaccurately modifying listings and adding its watermark to broker photos) prohibit brokers from using competing internet CRE services.  CoStar will identify specific brokers at a later date.

CoStar reserves the right to call any and all additional fact witnesses revealed during investigation or discovery that have relevant information regarding this lawsuit.  CoStar incorporates by reference the names of any and all persons disclosed

by CREXi through initial or supplemental disclosures, answers to interrogatories, responses to requests for production or admission, pleadings, and otherwise.

## II.    DOCUMENTS IN PLAINTIFFS' POSSESSION, CUSTODY, OR CONTROL THAT THEY MAY USE TO SUPPORT THEIR CLAIMS OR DEFENSES

CoStar believes that the bulk of the documents, electronically stored information, and tangible things that it may use to support its claims and defenses in this case will come from CREXi and other sources beyond CoStar's possession, custody or control.   Nonetheless, pursuant to Federal Rule of Civil Procedure 26(a)(1)(A)(ii), CoStar identifies the following documents, electronically stored information, and tangible things that are within CoStar's possession, custody, or control, or are publicly available, and which CoStar may use to support its claims and defenses, unless solely for impeachment:

1.    Documents and information relating to CoStar's copyrighted photographs and CoStar's registration of its photographs with the United States Copyright Office.

2.    Documents and information relating to permitted uses of CoStar's data, services, records, tools, and copyrighted photographs.

3.    Documents and information relating to the copying, publication, and use of CoStar's data and copyrighted photographs, and use of CoStar's services, records, and tools by CREXi and its agents.

4.    Documents and information relating to the improper access by CREXi and its agents to CoStar's websites and databases.

5.    Documents and information relating to CREXi's efforts to conceal its actions and circumvent CoStar's abuse monitoring, including using other companies' access credentials, fake names, rotating IP addresses, using proxies and

of its expert reports and will make available for inspection and copying documents or other evidentiary material, not privileged or protected from disclosure, that have not been produced at that time and on which such damage computation is based.

At this time, CoStar does not have sufficient information to estimate damages with precision.  In part, this analysis awaits CREXi's production of relevant records.

## IV.   INSURANCE AGREEMENTS IN FORCE

Pursuant to Federal Rule of Civil Procedure 26(a)(1)(A)(iv), CoStar identifies and provides the insurance agreement attached as Exhibit A.

Dated:  August 23, 2021

*/s/ Jessica Stebbins Bina*
(Bar No. 248485)

Elyse M. Greenwald (Bar No. 268050)
10250 Constellation Boulevard
Suite 1100
Los Angeles, CA 90067
Tel: 424.653.5525
Fax: 424.653.5501
Email: jessica.stebbinsbina@lw.com
        elyse.greenwald@lw.com

Belinda S Lee (Bar No. 199635)
505 Montgomery Street
Suite 2000
San Francisco, CA 94111
Tel: 415.391.0600
Fax: 415.395.8095
Email: belinda.lee@lw.com

Nicholas J. Boyle*
Sarah A. Tomkowiak*
555 Eleventh Street, NW
Suite 1000
Washington, D.C. 20004

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Tel: 202.637.2200
Fax: 202.637.2201
Email: nicholas.boyle@lw.com
        sarah.tomkowiak@lw.com
* Admitted *pro hac vice*

*Counsel for CoStar Group, Inc., and CoStar Realty Information, Inc.*

# CERTIFICATE OF SERVICE

I am employed in the County of Los Angeles, State of California. I am over the age of 18 years and not a party to this action. My business address is Latham & Watkins LLP, 10250 Constellation Blvd., Suite 1100, Los Angeles, California 90067.

On August 23, 2021, I caused the following document(s) to be served:

- **COSTAR'S RULE 26(a)(1) INITIAL DISCLOSURES**

via hand-delivery and electronic mail delivery to the person(s), address(es), and email address(es) set forth below:

Elliot R. Peters
Warren A. Braunig
Elizabeth K. McCloskey
Nicholas S. Goldberg
Ann Niehaus
Christi Zaleski
KEKER, VAN NEST & PETERS LLP
633 Battery Street
San Francisco, CA 94111-1809
Telephone: (415) 391-5400
Facsimile: (415) 397-7188
Email: epeters@keker.com
Email: wbraunig@keker.com
Email: emccloskey@keker.com
Email: ngoldberg@keker.com
Email: aniehaus@keker.com
Email: czaleski@keker.com

*Attorneys for Defendant Commercial Real Estate Exchange, Inc.*

I declare that I am employed in the office of a member of the Bar of, or permitted to practice before, this Court at whose direction the service was made and declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on August 23, 2021, at Culver City, California.

*/s/ Jessica Stebbins Bina*
Jessica Stebbins Bina

# EXHIBIT B

1  JESSICA STEBBINS BINA
2  (BAR NO. 248485)
   jessica.stebbinsbina@lw.com
3  ELYSE M. GREENWALD
4  (BAR NO. 268050)
   elyse.greenwald@lw.com
5  LATHAM & WATKINS LLP
6  10250 Constellation Boulevard
   Suite 1100
7  Los Angeles, CA 90067
8  Tel: 424.653.5525
   Fax: 424.653.5501
9
10 *Attorneys for Plaintiffs*
11 [Additional Counsel Listed on the Next Page]
12
                    **UNITED STATES DISTRICT COURT**
13                  **CENTRAL DISTRICT OF CALIFORNIA**
14
15 COSTAR GROUP, INC., and
   COSTAR REALTY
16 INFORMATION,                          CASE NO. 2:20-cv-08819-CBM-AS
   INC.,
17                                        **COSTAR'S OBJECTIONS AND**
                   Plaintiffs,            **RESPONSES TO CREXI'S FIRST SET**
18                                        **OF INTERROGATORIES**
         v.
19                                        **PROPOUNDING PARTY:  CREXI**
20 COMMERCIAL REAL ESTATE                 **RESPONDING PARTY:  COSTAR**
   EXCHANGE, INC.,                        **SET NO.: ONE (NOS. 1-20)**
21                 Defendant.
22
   COMMERCIAL REAL ESTATE
23 EXCHANGE, INC.,
24                 Counterclaimant,
25       v.
26 COSTAR GROUP, INC., AND
   COSTAR REALTY INFORMATION,
27 INC.,
28                 Counterdefendants.

## SPECIFIC OBJECTIONS AND RESPONSES

**INTERROGATORY NO. 1:**

For each of the COSTAR COPYRIGHTED IMAGES that YOU accuse in THIS ACTION, IDENTIFY the photograph, the person who took or acquired the photograph (including all contact information, including his or her last known address, phone number, email address, and employer), the date the photograph was taken or acquired, the copyright registration date, the first date the photograph appeared on any of YOUR WEBSITES, and the first date YOU contend YOU were aware that a similar or identical photograph appeared on any CREXI website.

**RESPONSE TO INTERROGATORY NO. 1:**

CoStar incorporates its General Objections and its Objections to Definitions and Instructions as if fully set forth herein. CoStar objects to Interrogatory No. 1 as overbroad, unduly burdensome, not relevant or reasonably calculated to lead to the discovery of admissible evidence, and not proportional to the needs of this case to the extent it seeks information outside CoStar's possession, custody, or control, including "all contact information." CoStar also objects to the term "aware" as vague and ambiguous. In responding to this Interrogatory, the date listed as the "first date" CoStar contends it became "aware" that a similar or identical photograph appeared on any CREXi website signifies a date "on or about" the date that CoStar became privy to this information.

Subject to and without waiving these objections, CoStar responds as follows: *See* Appendix A. All photographers in Appendix A were at one time employed, or hired as an independent contractor, by CoStar. Photographers with an asterisk ( * ) are no longer employed by, or working as independent contractors for, CoStar. To the extent CoStar has information concerning these photographers' employment after they left CoStar, CoStar has included their last known employment information in Appendix A.

1  documents or information protected by the attorney-client privilege, the attorney

2  work-product doctrine, the joint defense privilege, the common interest doctrine,

3  and/or any other applicable privilege, immunity, or protection.

4          Subject to and without waiving these objections, CoStar responds as follows:

5  CoStar does not modify, adjust, seed, or salt any commercial real estate listings

6  displayed on CoStar's Websites.

7  **INTERROGATORY NO. 17:**

8          Describe the manner in which YOU obtain photographs and data for the

9  purpose of inclusion on YOUR WEBSITES. This response should include the

10 general methods YOU employ and all of the actions that YOU take in order to obtain

11 such photographs and data; all person(s) who are involved with YOUR efforts to

12 obtain photographs and data; all instructions, tools or training provided to YOUR

13 employees to obtain photographs and data, including any instructions regarding

14 avoiding photographs or data copied from THIRD PARTIES; all creative input, if

15 any, permitted to photographers to capture images; all instructions YOU provide for

16 retouching images from photographers; and any review YOU conduct prior to

17 photographs being published on any of YOUR WEBSITES.

18 **RESPONSE TO INTERROGATORY NO. 17:**

19         CoStar incorporates its General Objections and its Objections to Definitions

20 and Instructions as if fully set forth herein.  CoStar objects to Interrogatory No. 17

21 as overly broad, unduly burdensome, not relevant or reasonably calculated to lead to

22 the discovery of admissible evidence, and not proportional to the needs of this case

23 to the extent it seeks information concerning "all . . . actions," "all person(s)," and

24 "all instructions, tools, or training."  CoStar employs hundreds of photographers and

25 researchers around the country who obtain hundreds of photographs and data every

26 day.  It would be unduly burdensome for CoStar to identify all such persons who

27 were ever employed by CoStar or were "involved" with these efforts; and it would

28 be impossible for CoStar to identify "all" actions those persons take to obtain those

1   photographs and data.  CoStar further objects to Interrogatory No. 17 as vague and

2   ambiguous, including the use of the undefined terms and phrases "general methods,"

3   "efforts to obtain," "avoiding photographs or data copied from Third Parties,"

4   "creative input," "capture images," and "retouching."  CoStar further objects to

5   Interrogatory No. 17 to the extent it seeks documents or information protected by

6   the attorney-client privilege, the attorney work-product doctrine, the joint defense

7   privilege, the common interest doctrine, and/or any other applicable privilege,

8   immunity, or protection.

9        Subject to and without waiving these objections, CoStar responds as follows:

10  **Photographs**

11       CoStar's primary method for obtaining photographs for inclusion on its

12  websites is through the use of photographers, who are full-time employees of CoStar.

13  CoStar currently employs 177 photographers around the country who capture

14  hundreds of thousands of photographs per year on behalf of CoStar.  Kevin Mason,

15  Vice President of Field Research, manages CoStar's photography team.

16       CoStar's photographers occupy one of two positions: (1) Architectural

17  Photographer, or (2) Field Researcher.  Architectural Photographers are primarily

18  responsible for capturing and editing visual content.  Field Researchers primarily

19  work on curating and updating data, but will occasionally capture visual content

20  during the course of their research.  CoStar provides its photographers with all

21  necessary tools to capture and edit photographs, including transportation,

22  photography equipment, and editing software.  CoStar provides new hire training,

23  general training on photograph capturing and editing, and training on the use of

24  Adobe Photoshop, Adobe Lightroom, and Adobe Premiere Pro.  Trainings also

25  occasionally occur at CoStar's monthly field research meetings.  Pursuant to Federal

26  Rule of Civil Procedure 33(d), CoStar will also subsequently produce documents in

27  response to this Interrogatory sufficient to identify training that photographers

28  receive.

CoStar's leadership team routinely monitors photographers' work product and provides feedback to photographers on the quality of their images. CoStar maintains standards for its photographers, which are being produced concurrently herewith at Bates CoStar00000261. However, photographers have latitude to use their talent and creativity to capture and edit their images. The editing process does not generally allow for alteration of reality in the photographs, with the exception of adjusting color scales and exposure, correcting lens abnormalities, cropping, rotation, and/or adjusting the sky, which may be replaced with a CoStar-copyrighted sky image. After editing, CoStar photographers upload the photographs to CoStar's database and link the uploaded photographs to particular properties and records within CoStar's database.

Separately, some market participants who utilize CoStar's Websites provide CoStar with their own images, which can be uploaded to CoStar's Websites by either CoStar researchers or the brokers themselves. Researchers are instructed not to upload any media that is not provided to them by the owner of the content. CoStar does not edit these photographs.

**<u>Data</u>**

CoStar employs 539 researchers and 65 managers, who are responsible for researching and curating data for inclusion in CoStar's database. The research team is divided into two teams: (1) the market research team, and (2) the tenant research team.

The market research team, consisting of approximately 355 researchers and 47 managers, is responsible for contacting brokers and owners directly, as well as utilizing particular sources, such as broker websites, SEC filings, CoStar licensed products, and public property records, to obtain information to populate the CoStar database. The market research team is divided by market region, and each researcher is responsible for managing and updating a portfolio of properties and contacts. This team is managed by Brad McGetrick, Vice President of Research.

1   COVID-19 pandemic, from thousands of different locations worldwide, due to
2   temporary office shutdowns and local shelter-in-place measures.  Identifying all IP
3   addresses associated with each CoStar employee's home office or other remote work
4   location over multiple years would be unduly burdensome, expensive, and not
5   relevant or proportional to the needs of this case.  CoStar further objects to
6   Interrogatory No. 20 to the extent it requests that CoStar obtain information not in
7   its possession, custody, or control.

8       Subject to and without waiving these objections, CoStar responds as follows:
9   *See* Appendix H, which sets forth the IP Addresses associated with CoStar's U.S.
10  offices and datacenters.

11

12  Dated: November 17, 2021           Respectfully submitted,

13                                     By: /s/ Sarah A. Tomkowiak
14                                         Sarah A. Tomkowiak

15                                     *Counsel for CoStar Group, Inc., and*
16                                     *CoStar Realty Information, Inc.*

17

18

19

20

21

22

23

24

25

26

27

28

# CERTIFICATE OF SERVICE

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 years and not a party to this action.  My business address is Latham & Watkins LLP, 10250 Constellation Blvd., Suite 1100, Los Angeles, California 90067.

On November 17, 2021, I caused the following document(s) to be served:

- **COSTAR'S OBJECTIONS AND RESPONSES TO CREXI'S FIRST SET OF INTERROGATORIES**

via electronic mail delivery to the person(s), address(es), and email address(es) set forth below:

Elliot R. Peters
Warren A. Braunig
Elizabeth K. McCloskey
Nicholas S. Goldberg
Ann Niehaus
Christi Zaleski
KEKER, VAN NEST & PETERS LLP
633 Battery Street
San Francisco, CA 94111-1809
Telephone: (415) 391-5400
Facsimile: (415) 397-7188
Email: CREXSTAR@keker.com

*Attorneys for Defendant Commercial Real Estate Exchange, Inc.*

I declare that I am employed in the office of a member of the Bar of, or permitted to practice before, this Court at whose direction the service was made and declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on November 17, 2021, at Century City, California.

*/s/ Elyse M. Greenwald*
Elyse M. Greenwald

**VERIFICATION**

I, Dariush Edalatkhah, am the Business Intelligence Manager at CoStar Group, Inc. ("CoStar"), and am authorized to make this verification on CoStar's behalf. I have read CoStar's Objections and Responses to CREXi's First Set of Interrogatories. I verify under penalty of perjury that, to the best of my knowledge, the facts provided in response to the foregoing Interrogatories are true and correct.

Executed: November 17, 2021         By: _____

                                        Dariush Edalatkhah

# EXHIBIT C

# APPENDIX A

OUTSIDE COUNSEL ONLY

| Attachment MaterialID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2075861 | S6 Foreston Wood Dr, Stafford, VA 22554 | Desiree Fleming | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/20/2006 | VA 1-378-230 | 8/17/2006 | 2/20/2006 | 6/19/2020 |
| 2082650 | 2163 Jefferson Davis Hwy, Stafford, VA 22554 | Desiree Fleming | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/20/2006 | VA 1-378-230 | 8/17/2006 | 2/20/2006 | 6/21/2020 |
| 1822622 | 10995-10999 Red Circle Dr, Minnetonka, MN 55343 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/11/2006 | VA 1-378-236 | 8/17/2006 | 1/11/2006 | 8/17/2020 |
| 2150968 | 18174 River Sage, Houston, TX 77084 | David Metcalfe | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/6/2006 | VA 1-378-234 | 8/17/2006 | 4/6/2006 | 5/16/2020 |
| 2178756 | 6945 Cypresswood Dr, Spring, TX 77379 | David Metcalfe | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/15/2006 | VA 1-378-234 | 8/17/2006 | 4/15/2006 | 6/26/2020 |
| 1902410 | 9783-9787 Ravenna Rd, Twinsburg, OH 44087 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2006 | VA 1-378-201 | 8/17/2006 | 2/9/2006 | 6/18/2020 |
| 1941943 | 1475 Us Highway 17 S, Bartow, FL 33830 | Rod Zimmerman | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/15/2006 | VA 1-378-277 | 8/17/2006 | 2/15/2006 | 6/22/2020 |
| 1961669 | 8401 Jacksboro Hwy, Lakeside, TX 76135 | Jeff Archer | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/22/2006 | VA 1-378-301 | 8/17/2006 | 2/22/2006 | 6/20/2020 |
| 2043660 | 3640 Delaware Ave, Tonawanda, NY 14217 | Victor Simones | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/15/2006 | VA 1-378-286 | 8/17/2006 | 3/15/2006 | 6/21/2020 |
| 2055811 | 1860 Duluth Hwy, Lawrenceville, GA 30043 | Harry Jones | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/16/2006 | VA 1-378-398 | 8/17/2006 | 3/16/2006 | 6/19/2020 |
| 2104539 | 3150-3156 Mansfield Hwy, Fort Worth, TX 76119 | Jeff Archer | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/27/2006 | VA 1-378-301 | 8/17/2006 | 3/27/2006 | 10/9/2020 |
| 2178340 | 2650 Fm 407, Bartonville, TX 76226 | Jeff Archer | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/13/2006 | VA 1-378-301 | 8/17/2006 | 4/13/2006 | 6/23/2020 |
| 2329524 | 1230 Morris Ave, Union, NJ 07083 | Jason Meehan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/25/2006 | VA 1-378-397 | 8/17/2006 | 5/25/2006 | 6/18/2020 |
| 2400824 | 205 Airport Fwy, Euless, TX 76040 | Jeff Archer | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/22/2006 | VA 1-378-301 | 8/17/2006 | 6/22/2006 | 6/23/2020 |
| 2187535 | 2865-2885 Bay Rd, Saginaw, MI 48603 | Frank Cizek | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/24/2006 | VA 1-378-384 | 8/17/2006 | 3/24/2006 | 6/24/2020 |
| 2187536 | 2865-2885 Bay Rd, Saginaw, MI 48603 | Frank Cizek | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/24/2006 | VA 1-378-384 | 8/17/2006 | 3/24/2006 | 6/17/2020 |
| 2310803 | 12153 Jefferson Ave, Newport News, VA 23602 | Chip Anthony | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/20/2006 | VA 1-378-342 | 8/17/2006 | 5/20/2006 | 2/1/2021 |
| 2165858 | 11829 Hwy 285, Conifer, CO 80433 | Jeff Boles | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/17/2006 | VA 1-378-362 | 8/17/2006 | 3/17/2006 | 6/21/2020 |
| 2186947 | 1208-1228 N Memorial Dr, Lancaster, OH 43130 | Robert Clayton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/17/2006 | VA 1-378-346 | 8/17/2006 | 4/17/2006 | 6/23/2020 |
| 2559420 | 3090-3112 S Hitt Rd, Idaho Falls, ID 83404 | Dirk Dabel | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/10/2006 | VA 1-378-212 | 8/17/2006 | 5/10/2006 | 6/20/2020 |
| 2257973 | 1910-1916 University Ave, Oxford, MS 38655 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2006 | VA 1-378-299 | 8/17/2006 | 5/7/2006 | 6/23/2020 |
| 2257974 | 1910-1916 University Ave, Oxford, MS 38655 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2006 | VA 1-378-299 | 8/17/2006 | 5/7/2006 | 6/25/2020 |
| 2257975 | 1910-1916 University Ave, Oxford, MS 38655 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2006 | VA 1-378-299 | 8/17/2006 | 5/7/2006 | 6/18/2020 |
| 2257976 | 1910-1916 University Ave, Oxford, MS 38655 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2006 | VA 1-378-299 | 8/17/2006 | 5/7/2006 | 6/18/2020 |
| 2257977 | 1910-1916 University Ave, Oxford, MS 38655 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2006 | VA 1-378-299 | 8/17/2006 | 5/7/2006 | 6/25/2020 |
| 2257979 | 1910-1916 University Ave, Oxford, MS 38655 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2006 | VA 1-378-299 | 8/17/2006 | 5/7/2006 | 6/21/2020 |
| 2257980 | 1910-1916 University Ave, Oxford, MS 38655 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2006 | VA 1-378-299 | 8/17/2006 | 5/7/2006 | 6/16/2020 |
| 2383387 | 1201 Highway 49 S, Richland, MS 39218 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/16/2006 | VA 1-378-299 | 8/17/2006 | 6/16/2006 | 6/20/2020 |
| 2383389 | 1201 Highway 49 S, Richland, MS 39218 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/16/2006 | VA 1-378-299 | 8/17/2006 | 6/16/2006 | 6/22/2020 |
| 2383395 | 1201 Highway 49 S, Richland, MS 39218 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/16/2006 | VA 1-378-299 | 8/17/2006 | 6/16/2006 | 6/24/2020 |
| 2383397 | 1201 Highway 49 S, Richland, MS 39218 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/16/2006 | VA 1-378-299 | 8/17/2006 | 6/16/2006 | 6/18/2020 |
| 2383407 | 1201 Highway 49 S, Richland, MS 39218 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/16/2006 | VA 1-378-299 | 8/17/2006 | 6/16/2006 | 6/18/2020 |
| 2383414 | 1201 Highway 49 S, Richland, MS 39218 | Robert Dye | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/16/2006 | VA 1-378-299 | 8/17/2006 | 6/16/2006 | 6/18/2020 |
| 1973594 | 1 Remsen Ave, Brooklyn, NY 11212 | John Ferguson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/25/2006 | VA 1-378-266 | 8/17/2006 | 2/25/2006 | 6/18/2020 |
| 2190079 | 8439 Loop Rd, Baldwinsville, NY 13027 | John Zucco | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/19/2006 | VA 1-378-248 | 8/17/2006 | 4/19/2006 | 8/11/2020 |
| 2190104 | 4645 Nixon Park Dr, Syracuse, NY 13215 | John Zucco | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/19/2006 | VA 1-378-248 | 8/17/2006 | 4/19/2006 | 6/17/2020 |
| 2190113 | 4645 Nixon Park Dr, Syracuse, NY 13215 | John Zucco | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/19/2006 | VA 1-378-248 | 8/17/2006 | 4/19/2006 | 6/24/2020 |
| 2383060 | 2100 Monroe Ave, Rochester, NY 14618 | John Zucco | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/16/2006 | VA 1-378-248 | 8/17/2006 | 6/16/2006 | 6/19/2020 |
| 2383063 | 2100 Monroe Ave, Rochester, NY 14618 | John Zucco | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/16/2006 | VA 1-378-248 | 8/17/2006 | 6/16/2006 | 6/19/2020 |
| 2121139 | 3753 S Dort Hwy, Flint, MI 48507 | Robyn Porteen | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/27/2006 | VA 1-378-298 | 8/17/2006 | 3/27/2006 | 11/8/2020 |
| 2375341 | 6701-6725 S Division Ave, Grand Rapids, MI 49548 | Robyn Porteen | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/14/2006 | VA 1-378-298 | 8/17/2006 | 6/14/2006 | 6/23/2020 |
| 2172652 | 6310-6410 Cortez Rd W, Bradenton, FL 34210 | Syd Krawczyk | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/13/2006 | VA 1-378-378 | 8/17/2006 | 4/13/2006 | 6/21/2020 |
| 2178914 | 1580-1790 NE Miami Gardens Dr, Miami, FL 33179 | Syd Krawczyk | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/15/2006 | VA 1-378-378 | 8/17/2006 | 4/15/2006 | 10/28/2020 |
| 2220634 | 201-209 S Meline Dr, Edmond, OK 73034 | John Megehee | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/2/2006 | VA 1-378-249 | 8/17/2006 | 5/2/2006 | 8/11/2020 |
| 2409084 | 2309-2339 W Hammer Ln, Stockton, CA 95209 | Elysse Rolhwain-Brown | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/26/2006 | VA 1-378-337 | 8/17/2006 | 6/26/2006 | 6/21/2020 |
| 2394595 | 2025 Broadway Ave, Lorain, OH 44052 | Tony Griffie | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/18/2006 | VA 1-378-282 | 8/17/2006 | 6/18/2006 | 6/22/2020 |
| 2395021 | 3889 E 71st St, Cleveland, OH 44105 | Tony Griffie | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/18/2006 | VA 1-378-282 | 8/17/2006 | 6/18/2006 | 1/2/2021 |
| 1233601 | 12337 S Route 59, Plainfield, IL 60585 | Erik Leopold | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2006 | VA 1-378-338 | 8/17/2006 | 2/15/2006 | 6/21/2020 |
| 1529988 | 19031 Old Lagrange Rd, Mokena, IL 60448 | Erik Leopold | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2006 | VA 1-378-338 | 8/17/2006 | 1/6/2006 | 6/23/2020 |
| 2348745 | 2560-2576 Grass Valley Hwy, Auburn, CA 95603 | Adrianna Whitman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/6/2006 | VA 1-375-710 | 9/13/2006 | 6/6/2006 | 6/22/2020 |
| 1847195 | 10436 Southwest Hwy, Chicago Ridge, IL 60415 | Erik Leopold | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2006 | VA 1-378-338 | 8/17/2006 | 1/30/2006 | 6/24/2020 |
| 1831525 | 130 Maple St, Auburn, CA 95603 | Adrianna Whitman | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/18/2006 | VA 1-410-699 | 3/27/2007 | 10/18/2006 | 8/10/2020 |
| 1886710 | 901 S 60TH St, Milwaukee, WI 53214 | Derek Robinson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2006 | VA 1-378-287 | 8/17/2006 | 2/2/2006 | 6/23/2020 |
| 1890214 | 916 W Ironwood Dr, Coeur d'Alene, ID 83814 | Jonathan Jantz | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2006 | VA 1-378-194 | 8/17/2006 | 2/3/2006 | 7/20/2020 |
| 1907605 | 3401-3425 Hollenberg Dr, Bridgeton, MO 63044 | Brenda Ross | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2006 | VA 1-378-379 | 8/17/2006 | 2/9/2006 | 6/21/2020 |
| 4165371 | S08 Gibson Dr, Roseville, CA 95678 | Adrianna Whitman | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/12/2007 | VA 1-403-900 | 3/27/2007 | 1/12/2007 | 5/8/2021 |
| 4165375 | S08 Gibson Dr, Roseville, CA 95678 | Adrianna Whitman | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/12/2007 | VA 1-403-900 | 3/27/2007 | 1/12/2007 | 7/7/2020 |
| 4289250 | 8735 Sierra College Blvd, Roseville, CA 95661 | Adrianna Whitman | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/18/2007 | VA 1-403-900 | 3/27/2007 | 1/18/2007 | 6/21/2020 |
| 1929590 | 82 Newark Pompton Tpke, Riverdale, NJ 07457 | George Rodelius | | | Vested Realty | 377 Route 202/206, Bedminster, NJ 07921 | 9086358550 | 2/11/2006 | VA 1-378-361 | 8/17/2006 | 2/11/2006 | 6/23/2020 |
| 4289252 | 8735 Sierra College Blvd, Roseville, CA 95661 | Adrianna Whitman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/18/2007 | VA 1-403-900 | 3/27/2007 | 1/18/2007 | 6/22/2020 |
| 4289313 | 4170 Douglas Blvd, Granite Bay, CA 95746 | Adrianna Whitman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2007 | VA 1-403-900 | 3/27/2007 | 1/17/2007 | 6/18/2020 |
| 4289419 | 4180 Douglas Blvd, Granite Bay, CA 95746 | Richard Redlich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2006 | VA 1-378-316 | 8/17/2006 | 2/22/2006 | 6/19/2020 |
| 4289420 | 4180 Douglas Blvd, Granite Bay, CA 95746 | Adrianna Whitman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2007 | VA 1-403-900 | 3/27/2007 | 1/17/2007 | 6/19/2020 |
| 6752110 | 130 Maple St, Auburn, CA 95603 | Adrianna Whitman | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/18/2006 | VA 1-410-699 | 3/27/2007 | 10/18/2006 | 8/11/2020 |
| 2094139 | 725 W Apache Trl, Apache Junction, AZ 85120 | Craig Darragh | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2006 | VA 1-378-341 | 8/17/2006 | 3/24/2006 | 6/17/2020 |
| 2116779 | 5422 Forest Dr, Columbia, SC 29206 | Jonas Kleiner | | | Ceterus | 3201 Cottonfield Dr, Mount Pleasant, SC 29466 | 8005716119 | 3/27/2006 | VA 1-378-283 | 8/17/2006 | 3/27/2006 | 7/3/2020 |
| 2162185 | 1222-1228 NW Sheridan Rd, Lawton, OK 73505 | Roger McKissack | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2006 | VA 1-378-321 | 8/17/2006 | 4/9/2006 | 7/2/2020 |
| 2162191 | 1222-1228 NW Sheridan Rd, Lawton, OK 73505 | Roger McKissack | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2006 | VA 1-378-321 | 8/17/2006 | 4/9/2006 | 7/2/2020 |
| 4576694 | 4325 Dominguez Rd, Rocklin, CA 95677 | Adrianna Whitman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/6/2007 | VA 1-405-339 | 5/11/2007 | 3/6/2007 | 6/17/2020 |
| 2317717 | 3401 Altamesa Blvd, Fort Worth, TX 76133 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2006 | VA 1-378-219 | 8/17/2006 | 5/23/2006 | 6/24/2020 |
| 2408156 | 804 Mason Ave, Daytona Beach, FL 32117 | Robert Baal | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/26/2006 | VA 1-378-322 | 8/17/2006 | 6/26/2006 | 6/19/2020 |
| 9654968 | 273 Memorial Blvd E, Hagerstown, MD 21740 | Andre Rowe | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/17/2009 | VA 1-431-294 | 12/3/2009 | 2/17/2009 | 6/24/2020 |
| 2159233 | 794-798 New Holland Ave, Lancaster, PA 17602 | Bob Shannon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/29/2006 | VA 1-375-625 | 9/13/2006 | 3/29/2006 | 6/18/2020 |
| 1725019 | 1111 Cromwell Ave, Rocky Hill, CT 06067 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/8/2005 | VA 1-374-864 | 9/13/2006 | 12/8/2005 | 6/18/2020 |
| 1074500 | 4311-4317 Centergate Dr, San Antonio, TX 78217 | Jill Tudor | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/10/2005 | VA 1-375-602 | 9/13/2006 | 6/10/2005 | 6/17/2020 |
| 703839 | 300 Keisler Dr, Cary, NC 27518 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/4/2005 | VA 1-375-604 | 9/13/2006 | 7/4/2005 | 6/24/2020 |
| 1795926 | 1415 W NC Highway 54, Durham, NC 27707 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/29/2005 | VA 1-375-604 | 9/13/2006 | 12/29/2005 | 6/24/2020 |

1

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2131457 | 8275-8295 E Monte Vista Rd, Anaheim, CA 92808 | Al Puig | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/1/2006 | VA 1-375-647 | 9/13/2006 | 4/1/2006 | 6/22/2020 |
| 2131459 | 8275-8295 E Monte Vista Rd, Anaheim, CA 92808 | Al Puig | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/1/2006 | VA 1-375-647 | 9/13/2006 | 4/1/2006 | 6/18/2020 |
| 2302721 | 1306 W Sunshine St, Springfield, MO 65807 | Andrew Dierks | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/17/2006 | VA 1-374-858 | 9/13/2006 | 5/17/2006 | 6/27/2020 |
| 2589944 | 1058S Double R Blvd, Reno, NV 89521 | Alex Wong | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/10/2006 | VA 1-375-649 | 9/13/2006 | 7/10/2006 | 6/27/2020 |
| 2589945 | 1058S Double R Blvd, Reno, NV 89521 | Alex Wong | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/10/2006 | VA 1-375-649 | 9/13/2006 | 7/10/2006 | 6/27/2020 |
| 17278227 | 392 Garrisonville Rd, Stafford, VA 22554 | Andre Rowe | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/2/2011 | VA 1-434-782 | 2/23/2015 | 11/2/2011 | 7/3/2020 |
| 59877 | 1250 Powers Ferry Cmn SE, Marietta, GA 30067 | Andrea Harden | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/25/2005 | VA 1-375-694 | 9/13/2006 | 4/25/2005 | 6/20/2020 |
| 1116226 | 1691 Enterprise Way SE, Marietta, GA 30067 | Andrea Harden | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/20/2005 | VA 1-375-694 | 9/13/2006 | 6/20/2005 | 6/22/2020 |
| 1171557 | 3731 Chamblee Dunwoody Rd, Chamblee, GA 30341 | Andrea Harden | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/19/2005 | VA 1-375-694 | 9/13/2006 | 7/19/2005 | 7/20/2020 |
| 1395391 | 581 Village Ter NE, Marietta, GA 30067 | Andrea Harden | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/27/2005 | VA 1-375-694 | 9/13/2006 | 9/27/2005 | 1/18/2021 |
| 641696 | 1035 Penn Ave, Wilkinsburg, PA 15221 | James Swanson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2005 | VA 1-375-658 | 9/13/2006 | 5/19/2005 | 6/7/2021 |
| 642168 | 807 E McMurray Rd, Venetia, PA 15367 | James Swanson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2005 | VA 1-375-658 | 9/13/2006 | 8/4/2005 | 6/22/2020 |
| 840997 | 225 S Main St, O'Fallon, MO 63366 | Brenda Ross | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2005 | VA 1-374-865 | 9/13/2006 | 10/5/2005 | 6/22/2020 |
| 1461350 | 4920 Roswell Rd NE, Atlanta, GA 30342 | Andrea Harden | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/27/2005 | VA 1-375-694 | 9/13/2006 | 10/27/2005 | 6/21/2020 |
| 1797701 | 840 Shallowford Rd NE, Kennesaw, GA 30144 | Andrea Harden | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/30/2005 | VA 1-375-694 | 9/13/2006 | 12/30/2005 | 8/12/2020 |
| 982200 | 2551-2595 N 1st St, San Jose, CA 95131 | Kristen Thomas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/28/2005 | VA 1-375-640 | 9/13/2006 | 4/28/2005 | 8/9/2020 |
| 13606725 | 1301 Grasslands Blvd, Lakeland, FL 33803 | Brahm Piterski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/2/2010 | VA 1-434-745 | 10/24/2014 | 6/2/2010 | 6/26/2020 |
| 13816178 | 1301 Grasslands Blvd, Lakeland, FL 33803 | Brahm Piterski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/30/2010 | VA 1-434-745 | 10/24/2014 | 7/30/2010 | 7/6/2020 |
| 10637016 | 7433-7447 4th St N, Oakdale, MN 55128 | Brent Mauger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/19/2009 | VA 2-060-104 | 2/1/2017 | 6/19/2009 | 6/22/2020 |
| 1172114 | 2545 E 79th St, Chicago, IL 60649 | Meaghan Rapp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2005 | VA 1-374-879 | 9/13/2006 | 7/19/2005 | 6/30/2020 |
| 981783 | 700-702 S Vermont St, Palatine, IL 60067 | Christian Behr | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/28/2005 | VA 1-391-993 | 10/6/2006 | 4/28/2005 | 6/23/2020 |
| 1196598 | Halstead Blvd, Zelienople, PA 16063 | James Swanson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2005 | VA 1-375-658 | 9/13/2006 | 8/8/2005 | 8/10/2020 |
| 1196603 | 719 W New Castle St, Zelienople, PA 16063 | James Swanson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2005 | VA 1-375-658 | 9/13/2006 | 8/8/2005 | 6/24/2020 |
| 1448507 | 300 N McLean Blvd, Elgin, IL 60123 | Christian Behr | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/21/2005 | VA 1-391-993 | 10/6/2006 | 10/21/2005 | 6/22/2020 |
| 1667375 | 3838 River Rd, Schiller Park, IL 60176 | Christian Behr | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/2/2005 | VA 1-391-993 | 10/6/2006 | 12/2/2005 | 6/19/2020 |
| 1433039 | 1202-1220 Corporate Dr W, Arlington, TX 76006 | Keith Howard | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2005 | VA 1-374-870 | 9/13/2006 | 10/13/2005 | 6/18/2020 |
| 3133827 | 7483 Candlewood Rd, Hanover, MD 21076 | Colleen Dugan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/25/2006 | VA 1-410-719 | 3/27/2007 | 10/25/2006 | 8/7/2020 |
| 3133833 | 7483 Candlewood Rd, Hanover, MD 21076 | Colleen Dugan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/25/2006 | VA 1-410-719 | 3/27/2007 | 10/25/2006 | 6/28/2020 |
| 1582326 | 115 W Gore St, Orlando, FL 32806 | Henry Cordero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2005 | VA 1-375-653 | 9/13/2006 | 11/21/2005 | 6/24/2020 |
| 1582327 | 115 W Gore St, Orlando, FL 32806 | Henry Cordero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2005 | VA 1-375-653 | 9/13/2006 | 11/21/2005 | 6/24/2020 |
| 1591782 | 930 Albany Shaker Rd, Latham, NY 12110 | James Cameron | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2005 | VA 1-375-699 | 9/13/2006 | 11/28/2005 | 6/19/2020 |
| 1591785 | 930 Albany Shaker Rd, Latham, NY 12110 | James Cameron | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2005 | VA 1-375-699 | 9/13/2006 | 11/28/2005 | 6/23/2020 |
| 1671703 | 307 Morrow Rd, Sand Springs, OK 74063 | Joseph Guertin | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2005 | VA 1-375-695 | 9/13/2006 | 12/5/2005 | 6/21/2020 |
| 1433973 | 5945 Mayfield Rd, Cleveland, OH 44124 | David Coleman | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/13/2005 | VA 1-391-978 | 10/6/2006 | 10/13/2005 | 6/22/2020 |
| 1444483 | 6150 Parkland Blvd, Mayfield Heights, OH 44124 | David Coleman | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/18/2005 | VA 1-391-978 | 10/6/2006 | 10/18/2005 | 8/12/2020 |
| 1803220 | 85 Pierson Ln, Windsor, CT 06095 | Adam Procaccini | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/3/2006 | VA 1-374-887 | 9/13/2006 | 1/3/2006 | 4/2/2021 |
| 1838828 | 4 Griffin Rd N, Windsor, CT 06095 | Adam Procaccini | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/18/2006 | VA 1-374-887 | 9/13/2006 | 1/18/2006 | 6/22/2020 |
| 1924383 | 1717-1721 Kenilworth Ave, Charlotte, NC 28203 | Debbi Dunn | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/3/2006 | VA 1-378-258 | 8/17/2006 | 2/3/2006 | 6/22/2020 |
| 1979681 | 1750 Highway 160 W, Fort Mill, SC 29708 | Debbi Dunn | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/19/2006 | VA 1-378-258 | 8/17/2006 | 2/19/2006 | 7/30/2020 |
| 2058939 | 411 Billingsley Rd, Charlotte, NC 28211 | Debbi Dunn | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/16/2006 | VA 1-378-258 | 8/17/2006 | 3/16/2006 | 6/17/2020 |
| 970265 | 4110-4156 Ogletown Stanton Rd, Newark, DE 19713 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/8/2006 | VA 1-391-979 | 10/6/2006 | 5/8/2006 | 6/17/2020 |
| 2263028 | 4110-4156 Ogletown Stanton Rd, Newark, DE 19713 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/8/2006 | VA 1-391-979 | 10/6/2006 | 5/8/2006 | 6/21/2020 |
| 2263030 | 4110-4156 Ogletown Stanton Rd, Newark, DE 19713 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/8/2006 | VA 1-391-979 | 10/6/2006 | 5/8/2006 | 6/22/2020 |
| 800416 | 302 Commerce Square Blvd, Burlington, NJ 08016 | Richard Clabo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/4/2005 | VA 1-391-998 | 10/6/2006 | 11/4/2005 | 6/20/2020 |
| 973724 | 824-830 N Union St, Wilmington, DE 19805 | Richard Clabo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/26/2005 | VA 1-391-998 | 10/6/2006 | 9/26/2005 | 7/24/2020 |
| 1948258 | 907 S Chapel St, Newark, DE 19713 | Richard Clabo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/17/2006 | VA 1-391-880 | 10/6/2006 | 2/17/2006 | 6/24/2020 |
| 1786490 | 807 E McMurray Rd, Venetia, PA 15367 | Coral Stengel | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/23/2005 | VA 1-391-912 | 10/6/2006 | 12/23/2005 | 6/22/2020 |
| 2642932 | 505 N Limestone St, Gaffney, SC 29340 | Debbi Dunn | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/5/2006 | VA 1-378-258 | 8/17/2006 | 7/5/2006 | 6/30/2020 |
| 3701705 | 3138-3197 Lemay Ferry Rd, Saint Louis, MO 63125 | Derrick Leu | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/18/2006 | VA 1-407-513 | 3/27/2007 | 11/18/2006 | 6/24/2020 |
| 9218408 | 3510 Halls Mill Rd, Mobile, AL 36693 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/11/2008 | VA 1-431-125 | 6/22/2009 | 12/11/2008 | 4/17/2021 |
| 13096403 | 6251 Monroe St, Daphne, AL 36526 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/26/2010 | VA 1-434-762 | 10/24/2014 | 4/26/2010 | 6/19/2020 |
| 1299115 | 10575 N 114th St, Scottsdale, AZ 85259 | Craig Darragh | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2005 | VA 1-391-911 | 10/6/2006 | 9/1/2005 | 6/25/2020 |
| 1389577 | 13576 W Camino Del Sol, Sun City West, AZ 85375 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2005 | VA 1-391-911 | 10/6/2006 | 9/26/2005 | 6/21/2020 |
| 14110651 | 3057 Lorna Rd, Birmingham, AL 35216 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/2/2010 | VA 1-434-762 | 10/24/2014 | 9/2/2010 | 7/10/2020 |
| 14110655 | 3057 Lorna Rd, Birmingham, AL 35216 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/2/2010 | VA 1-434-762 | 10/24/2014 | 9/2/2010 | 6/29/2020 |
| 15020727 | 535 Delmas Ave, Pascagoula, MS 39567 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/20/2010 | VA 1-434-762 | 10/24/2014 | 12/20/2010 | 6/19/2020 |
| 15053182 | 1203 Market St, Pascagoula, MS 39567 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/28/2010 | VA 1-434-762 | 10/24/2014 | 12/28/2010 | 11/9/2020 |
| 2333709 | 1107-1119 Yadkinville Rd, Mocksville, NC 27028 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2006 | VA 1-392-005 | 10/6/2006 | 5/31/2006 | 6/20/2020 |
| 1826462 | 100 Sebethe Dr, Cromwell, CT 06416 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/12/2006 | VA 1-386-352 | 10/19/2006 | 1/12/2006 | 6/17/2020 |
| 1848973 | 120 Park Lane Rd, New Milford, CT 06776 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/21/2006 | VA 1-386-352 | 10/19/2006 | 1/21/2006 | 6/19/2020 |
| 1976571 | 74-82 Franklin St, Westfield, MA 01085 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/3/2006 | VA 1-386-352 | 10/19/2006 | 2/3/2006 | 7/20/2020 |
| 2574748 | 10-16 Main St, Westfield, MA 01085 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/23/2006 | VA 1-386-369 | 10/19/2006 | 8/23/2006 | 6/21/2020 |
| 1780406 | 41 Orchard St, Ramsey, NJ 07446 | John Ferguson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/21/2005 | VA 1-386-345 | 10/19/2006 | 12/21/2005 | 7/3/2020 |
| 1770039 | 10946-10950 Ventura Blvd, Studio City, CA 91604 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/19/2005 | VA 1-386-353 | 10/19/2006 | 12/19/2005 | 6/22/2020 |
| 2062846 | 2520 Midpark Dr, Montgomery, AL 36109 | Anthony Wade | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/22/2006 | VA 1-386-380 | 10/19/2006 | 1/22/2006 | 8/12/2020 |
| 602085 | 440 Sylvan Ave, Englewood Cliffs, NJ 07632 | George Rodelius | | | Vested Realty | 377 Route 202/206, Bedminster, NJ 07921 | 9086358550 | 10/11/2005 | VA 1-386-347 | 10/19/2006 | 10/11/2005 | 6/20/2020 |
| 1446774 | 15 Charles St, Westwood, NJ 07675 | George Rodelius | | | Vested Realty | 377 Route 202/206, Bedminster, NJ 07921 | 9086358550 | 10/20/2005 | VA 1-386-347 | 10/19/2006 | 10/20/2005 | 6/27/2020 |
| 15603491 | 200-234 Eglin Pky NE, Fort Walton Beach, FL 32547 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/16/2011 | VA 1-435-203 | 2/3/2015 | 3/16/2011 | 6/25/2020 |
| 10692578 | 6584 Caroline St, Milton, FL 32570 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/30/2009 | VA 2-065-591 | 2/1/2017 | 6/30/2009 | 6/18/2020 |

OUTSIDE COUNSEL ONLY

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2053439 | 3801 Auburn St, Rockford, IL 61101 | Brian McCann | | | McCann Appraisal Service LLC | 13 Woodland Rd, Lake In The Hills, IL 60156 | 8476509934 | 3/16/2006 | VA 1-386-370 | 10/19/2006 | 3/16/2006 | 6/18/2020 |
| 2053441 | 3801 Auburn St, Rockford, IL 61101 | Brian McCann | | | McCann Appraisal Service LLC | 13 Woodland Rd, Lake In The Hills, IL 60156 | 8476509934 | 3/16/2006 | VA 1-386-370 | 10/19/2006 | 3/16/2006 | 6/22/2020 |
| 2476776 | 1924 Ark Rd, Hainesport, NJ 08036 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/25/2006 | Vs 1-391-101 | 12/5/2006 | 7/25/2006 | 6/23/2020 |
| 2476584 | 27 Walnut Blvd, Petersburg, VA 23805 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/25/2006 | VA 1-387-824 | 12/5/2006 | 7/25/2006 | 6/16/2020 |
| 2914046 | 6800 Burnet Rd, Austin, TX 78757 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2006 | VA 1-389-474 | 12/5/2006 | 10/13/2006 | 8/7/2020 |
| 2914050 | 6800 Burnet Rd, Austin, TX 78757 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2006 | VA 1-389-474 | 12/5/2006 | 10/13/2006 | 8/7/2020 |
| 2906874 | 440 E Poe Rd, Bowling Green, OH 43402 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/12/2006 | VA 1-387-828 | 12/5/2006 | 10/12/2006 | 6/17/2020 |
| 2508326 | 630 Broad St, Shrewsbury, NJ 07702 | Jason Meehan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/29/2006 | Vs 1-389-479 | 12/5/2006 | 7/29/2006 | 6/21/2020 |
| 2525735 | 240 Monmouth Rd, Oakhurst, NJ 07755 | Jason Meehan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/3/2006 | Vs 1-389-479 | 12/5/2006 | 8/3/2006 | 8/12/2020 |
| 2560455 | 14 County Road 520, Englishtown, NJ 07726 | Jason Meehan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/19/2006 | Vs 1-389-479 | 12/5/2006 | 8/19/2006 | 6/23/2020 |
| 3892984 | 932-940 Water St, Sauk City, WI 53583 | Sean Knick | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/11/2006 | Vs 1-390-109 | 12/5/2006 | 9/11/2006 | 6/20/2020 |
| 4154563 | 1910 Main St, Cross Plains, WI 53528 | Sean Knick | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/11/2006 | Vs 1-390-109 | 12/5/2006 | 9/11/2006 | 6/19/2020 |
| 4154564 | 1910 Main St, Cross Plains, WI 53528 | Sean Knick | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/11/2006 | Vs 1-390-109 | 12/5/2006 | 9/11/2006 | 6/19/2020 |
| 2574857 | 5020 N High St, Columbus, OH 43214 | Robert Clayton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/23/2006 | Vs 1-388-810 | 12/5/2006 | 8/23/2006 | 6/17/2020 |
| 2476711 | 19641 E Parker Square Dr, Parker, CO 80134 | Jean-Michel Bertrand | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/24/2006 | Vs 1-387-852 | 12/5/2006 | 7/24/2006 | 6/24/2020 |
| 2514106 | 413 Chatham Square Office Park, Fredericksburg, VA 22405 | Desiree Fleming | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/23/2006 | Vs 1-390-111 | 12/5/2006 | 7/23/2006 | 6/20/2020 |
| 2451234 | 10404 MacCorkle Ave, Marmet, WV 25315 | Mark Jarrett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2006 | VA 1-388-811 | 12/5/2006 | 7/16/2006 | 6/24/2020 |
| 2451235 | 10404 MacCorkle Ave, Marmet, WV 25315 | Mark Jarrett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2006 | VA 1-388-811 | 12/5/2006 | 7/16/2006 | 6/22/2020 |
| 2470343 | 2181 US Route 60, Culloden, WV 25510 | Mark Jarrett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2006 | VA 1-388-811 | 12/5/2006 | 7/16/2006 | 6/20/2020 |
| 2470344 | 2181 US Route 60, Culloden, WV 25510 | Mark Jarrett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2006 | VA 1-388-811 | 12/5/2006 | 7/16/2006 | 6/24/2020 |
| 2470345 | 2181 US Route 60, Culloden, WV 25510 | Mark Jarrett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2006 | VA 1-388-811 | 12/5/2006 | 7/16/2006 | 6/21/2020 |
| 2531075 | 820-826 S Northwest Hwy, Barrington, IL 60010 | Brian McCann | | | McCann Appraisal Service LLC | 13 Woodland Rd, Lake In The Hills, IL 60156 | 8476509934 | 8/7/2006 | VA 1-387-865 | 12/5/2006 | 8/7/2006 | 6/23/2020 |
| 4539890 | 2 John Walsh Blvd, Peekskill, NY 10566 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/6/2007 | Vs 1-391-693 | 3/11/2007 | 3/6/2007 | 6/18/2020 |
| 4539892 | 2 John Walsh Blvd, Peekskill, NY 10566 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/6/2007 | Vs 1-391-693 | 3/11/2007 | 3/6/2007 | 6/20/2020 |
| 3855042 | 601 Bound Brook Rd, Middlesex, NJ 08846 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/14/2006 | VA 1-407-524 | 3/27/2007 | 12/14/2006 | 6/19/2020 |
| 3855046 | 601 Bound Brook Rd, Middlesex, NJ 08846 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/14/2006 | VA 1-407-524 | 3/27/2007 | 12/14/2006 | 6/22/2020 |
| 4163247 | 141 Main St, South Bound Brook, NJ 08880 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/12/2007 | VA 1-403-996 | 3/27/2007 | 1/12/2007 | 6/17/2020 |
| 3633298 | 4500-4520 N 3rd St, Philadelphia, PA 19140 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/9/2006 | VA 1-407-526 | 3/27/2007 | 11/9/2006 | 6/20/2020 |
| 4157628 | 630 Fitzwatertown Rd, Willow Grove, PA 19090 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2007 | VA 1-391-685 | 3/27/2007 | 1/11/2007 | 6/23/2020 |
| 3679341 | 5445-5461 Windsor Blvd, Zuni, VA 23898 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2006 | VA 1-407-529 | 3/27/2007 | 11/14/2006 | 7/1/2020 |
| 3679343 | 5445-5461 Windsor Blvd, Zuni, VA 23898 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2006 | VA 1-407-529 | 3/27/2007 | 11/14/2006 | 6/30/2020 |
| 3721050 | 7610 Left Flank Rd, Mechanicsville, VA 23116 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2006 | VA 1-407-529 | 3/27/2007 | 11/21/2006 | 6/21/2020 |
| 3756625 | 241-341 E Hundred Rd, Chester, VA 23836 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/30/2006 | VA 1-407-529 | 3/27/2007 | 11/30/2006 | 6/23/2020 |
| 4099115 | 3401-3431 Cox Rd, Richmond, VA 23233 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2007 | VA 1-391-654 | 3/27/2007 | 1/2/2007 | 6/17/2020 |
| 4124126 | 10160 Staples Mill Rd, Glen Allen, VA 23060 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2007 | VA 1-391-654 | 3/27/2007 | 1/5/2007 | 6/24/2020 |
| 4134582 | 3233 Boulevard, Colonial Heights, VA 23834 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2007 | VA 1-391-654 | 3/27/2007 | 1/8/2007 | 6/23/2020 |
| 4134585 | 3233 Boulevard, Colonial Heights, VA 23834 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2007 | VA 1-391-654 | 3/27/2007 | 1/8/2007 | 6/21/2020 |
| 3921078 | 3615-3725 Franklin Ave, Waco, TX 76710 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2006 | VA 1-407-451 | 3/27/2007 | 12/22/2006 | 7/15/2020 |
| 3984567 | 1900-1922 Park Lake Dr, Waco, TX 76708 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2006 | VA 1-407-451 | 3/27/2007 | 12/28/2006 | 6/23/2020 |
| 3815724 | 2344 Foxon Rd, North Branford, CT 06471 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/9/2006 | VA 1-410-726 | 3/27/2007 | 12/9/2006 | 6/21/2020 |
| 3891000 | 1564 Us-9, Wappingers Falls, NY 12590 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/31/2006 | VA 1-410-726 | 3/27/2007 | 10/31/2006 | 6/23/2020 |
| 4390696 | 751 Straits Tpke, Middlebury, CT 06762 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/12/2007 | Vs 1-391-702 | 3/27/2007 | 2/12/2007 | 6/22/2020 |
| 4390698 | 751 Straits Tpke, Middlebury, CT 06762 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/12/2007 | Vs 1-391-702 | 3/27/2007 | 2/12/2007 | 6/17/2020 |
| 3756787 | 155 Maple St, Springfield, MA 01105 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/30/2006 | Vs 1-407-447 | 3/27/2007 | 11/30/2006 | 6/23/2020 |
| 4316630 | 4 Huntley Rd, Old Lyme, CT 06371 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2007 | VA 1-403-953 | 3/27/2007 | 1/31/2007 | 6/21/2020 |
| 4185767 | 27811-27833 Avenue Hopkins, Valencia, CA 91355 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/17/2007 | VA 1-403-997 | 3/27/2007 | 1/17/2007 | 6/22/2020 |
| 4250188 | 23329-23449 Lyons Ave, Santa Clarita, CA 91355 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/24/2007 | VA 1-403-997 | 3/27/2007 | 1/24/2007 | 6/21/2020 |
| 4250185 | 23329-23449 Lyons Ave, Santa Clarita, CA 91355 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/24/2007 | VA 1-403-997 | 3/27/2007 | 1/24/2007 | 6/17/2020 |
| 3901093 | 1196 3rd Ave, Chula Vista, CA 91911 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/21/2006 | VA 1-410-692 | 3/27/2007 | 12/21/2006 | 6/21/2020 |
| 4233045 | 15375 Barranca Pky, Irvine, CA 92618 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/22/2007 | VA 1-403-999 | 3/27/2007 | 1/22/2007 | 2/6/2021 |
| 4299409 | 5400 Trabuco Rd, Irvine, CA 92620 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/29/2007 | VA 1-403-999 | 3/27/2007 | 1/29/2007 | 10/17/2020 |
| 3673618 | 1710 E 10th St, Jeffersonville, IN 47130 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/13/2006 | VA 1-403-924 | 3/27/2007 | 11/13/2006 | 6/20/2020 |
| 4201288 | 6886-6894 Village Pky, Dublin, CA 94568 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 1/8/2007 | Vs 1-391-718 | 3/27/2007 | 1/8/2007 | 6/19/2020 |
| 3164191 | 1404 W South St, Lebanon, IN 46052 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/26/2006 | VA 1-407-547 | 3/27/2007 | 10/26/2006 | 6/18/2020 |
| 4222652 | 5450 W State Road 26, Rossville, IN 46065 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/20/2007 | VA 1-403-893 | 3/27/2007 | 1/20/2007 | 6/17/2020 |
| 6104168 | 859 Park Ave, Orange Park, FL 32073 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2007 | Vs 1-391-655 | 3/27/2007 | 2/5/2007 | 6/18/2020 |
| 4310432 | 556 N 1st St, San Jose, CA 95112 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/30/2007 | VA 1-403-919 | 3/27/2007 | 1/30/2007 | 6/18/2020 |
| 4372424 | 3950 Chain Bridge Rd, Fairfax, VA 22030 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/7/2007 | VA 1-403-917 | 3/27/2007 | 2/7/2007 | 5/16/2020 |
| 3809007 | 3650 W Wheatland Rd, DeSoto, TX 75115 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/7/2006 | VA 1-410-754 | 3/27/2007 | 12/7/2006 | 7/2/2020 |
| 4126259 | 400 W Kearney St, Mesquite, TX 75149 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/5/2007 | VA 1-404-003 | 3/27/2007 | 1/5/2007 | 7/3/2020 |
| 4161705 | 1350 N Buckner Blvd, Dallas, TX 75218 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/11/2007 | VA 1-404-003 | 3/27/2007 | 1/11/2007 | 8/9/2020 |
| 4161707 | 1350 N Buckner Blvd, Dallas, TX 75218 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/11/2007 | VA 1-404-003 | 3/27/2007 | 1/11/2007 | 8/8/2020 |
| 4304092 | 11401-11431 Plano Rd, Dallas, TX 75243 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/29/2007 | VA 1-404-003 | 3/27/2007 | 1/29/2007 | 3/30/2021 |
| 974039 | 3108 State Route 10 W, Denville, NJ 07834 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 2/1/2007 | Vs 1-391-736 | 3/27/2007 | 2/1/2007 | 7/8/2020 |
| 582390 | 8901-9087 Shady Grove Ct, Gaithersburg, MD 20877 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2007 | VA 1-403-909 | 3/27/2007 | 1/25/2007 | 7/18/2020 |
| 4356742 | 20270 Goldenrod Ln, Germantown, MD 20876 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2007 | VA 1-403-909 | 3/27/2007 | 2/6/2007 | 7/20/2020 |
| 4374153 | 19200-19214 Chennault Way, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2007 | VA 1-403-909 | 3/27/2007 | 2/7/2007 | 7/20/2020 |
| 4374154 | 19200-19214 Chennault Way, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2007 | VA 1-403-909 | 3/27/2007 | 2/7/2007 | 7/20/2020 |
| 4376415 | 7 Granite Pl, Gaithersburg, MD 20878 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2007 | VA 1-403-909 | 3/27/2007 | 2/6/2007 | 7/20/2020 |
| 3636472 | 4430 14th St W, Bradenton, FL 34207 | Syd Krawczyk | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/8/2006 | Vs 1-407-485 | 3/27/2007 | 11/8/2006 | 7/2/2020 |
| 3749973 | 6510 Cortez Rd, Bradenton, FL 34210 | Syd Krawczyk | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/29/2006 | Vs 1-407-485 | 3/27/2007 | 11/29/2006 | 7/2/2020 |
| 3749980 | 6510 Cortez Rd, Bradenton, FL 34210 | Syd Krawczyk | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/29/2006 | Vs 1-407-485 | 3/27/2007 | 11/29/2006 | 6/24/2020 |
| 3750017 | 6310-6410 Cortez Rd W, Bradenton, FL 34210 | Syd Krawczyk | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/29/2006 | Vs 1-407-485 | 3/27/2007 | 11/29/2006 | 6/24/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Date | Copyright Registration Certificate | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3497409 | 8402-8454 S Us-1 Hwy, Port Saint Lucie, FL 34952 | Anna Brady | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2006 | VA 1-407-489 | | 11/3/2006 | 6/21/2020 |
| 3813574 | 803 Camarillo Springs Rd, Camarillo, CA 93012 | Aaron Farnsworth | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/18/2006 | VA 1-410-750 | 3/27/2007 | 11/18/2006 | 8/8/2020 |
| 4111128 | 1910 SE Federal Hwy, Stuart, FL 34994 | Anna Brady | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/3/2007 | VA 1-391-667 | 3/27/2007 | 1/3/2007 | 6/24/2020 |
| 4204518 | 3225 NW 13th St, Gainesville, FL 32609 | Raphael Gottlieb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/23/2006 | VA 1-410-741 | 3/27/2007 | 10/23/2006 | 6/19/2020 |
| 4204519 | 3225 NW 13th St, Gainesville, FL 32609 | Raphael Gottlieb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/23/2006 | VA 1-410-741 | 3/27/2007 | 10/23/2006 | 6/24/2020 |
| 4326900 | 760 US Highway 27 N, Sebring, FL 33870 | Kurt Shearer | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/2/2007 | VA 1-403-956 | 3/27/2007 | 2/2/2007 | 6/24/2020 |
| 4333826 | 60 Rancho Rd, Thousand Oaks, CA 91362 | Aaron Farnsworth | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/29/2007 | VA 1-403-947 | 3/27/2007 | 1/29/2007 | 6/24/2020 |
| 5758102 | 3225 NW 13th St, Gainesville, FL 32609 | Raphael Gottlieb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/23/2006 | VA 1-410-741 | 3/27/2007 | 10/23/2006 | 6/21/2020 |
| 4171156 | 321 S Us-41, Inverness, FL 34450 | Dennis Beall | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/15/2007 | VA 1-403-985 | 3/27/2007 | 1/15/2007 | 8/8/2020 |
| 4517000 | 2050 W Highway 44, Inverness, FL 34453 | Dennis Beall | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/24/2006 | VA 1-410-738 | 3/27/2007 | 12/24/2006 | 12/13/2020 |
| 6080558 | 1777 W Main St, Inverness, FL 34450 | Dennis Beall | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/24/2006 | VA 1-410-738 | 3/27/2007 | 11/24/2006 | 6/20/2020 |
| 6080559 | 1777 W Main St, Inverness, FL 34450 | Dennis Beall | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/24/2006 | VA 1-410-738 | 3/27/2007 | 11/24/2006 | 6/20/2020 |
| 6080561 | 1777 W Main St, Inverness, FL 34450 | Dennis Beall | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/24/2006 | VA 1-410-738 | 3/27/2007 | 11/24/2006 | 6/21/2020 |
| 3675150 | 820 Capitola Rd, Santa Cruz, CA 95062 | Elizabeth Hodges | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/13/2006 | VA 1-410-727 | 3/27/2007 | 11/13/2006 | 6/24/2020 |
| 3833648 | 5600 US 1, Saint Augustine, FL 32095 | Kimberly Allawat | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/6/2006 | VA 1-407-498 | 3/27/2007 | 12/6/2006 | 7/1/2020 |
| 834420 | 216 Haddon Ave, Westmont, NJ 08108 | Jonas Kleiner | | | Ceterus | 3201 Cottonfield Dr, Mount Pleasant, SC 29466 | 8005716119 | 1/11/2007 | VA 1-403-944 | 3/27/2007 | 1/11/2007 | 6/17/2020 |
| 10697581 | 6584 Caroline St, Milton, FL 32570 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/30/2009 | VA 2-065-591 | 2/1/2017 | 6/30/2009 | 6/24/2020 |
| 3117339 | 315 E Leffel Ln, Springfield, OH 45505 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2006 | VA 1-407-487 | 3/27/2007 | 10/20/2006 | 6/7/2021 |
| 3123445 | 251 Salina Meadows Pky, Syracuse, NY 13212 | Michael Haggerty | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2006 | VA 1-407-556 | 3/27/2007 | 10/21/2006 | 6/23/2020 |
| 3126097 | 1530 N Randall Rd, Elgin, IL 60123 | Brian McCann | | | McCann Appraisal Service LLC | 13 Woodland Rd, Lake In The Hills, IL 60156 | 8476509934 | 10/19/2006 | VA 1-407-469 | 3/27/2007 | 10/19/2006 | 6/24/2020 |
| 10952339 | 675 Schillinger Rd S, Mobile, AL 36695 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/5/2009 | VA 2-065-591 | 2/1/2017 | 8/5/2009 | 7/1/2020 |
| 3129311 | 200 N Broadway St, Wichita, KS 67202 | Lawrence Ediger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2006 | VA 1-407-501 | 3/27/2007 | 10/18/2006 | 6/22/2020 |
| 3132972 | 3 Sanford Ave, Debary, FL 32713 | Robert Baal | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2006 | VA 1-410-748 | 3/27/2007 | 10/20/2006 | 6/23/2020 |
| 10952348 | 675 Schillinger Rd S, Mobile, AL 36695 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/5/2009 | VA 2-065-591 | 2/1/2017 | 8/5/2009 | 6/21/2020 |
| 11455379 | 1610 Government St, Mobile, AL 36604 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/13/2009 | VA 2-065-591 | 2/1/2011 | 10/13/2009 | 7/4/2020 |
| 3381052 | 4225 NW 72nd Ave, Miami, FL 33166 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2006 | VA 1-407-543 | 3/27/2007 | 10/28/2006 | 6/23/2020 |
| 3382123 | 1112 Truxtun Ave, Bakersfield, CA 93301 | Karen Skaggs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2006 | VA 1-410-718 | 3/27/2007 | 10/31/2006 | 6/22/2020 |
| 3384634 | 3770 SW 8th St, Altoona, IA 50009 | Jesse Denker | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2006 | VA 1-407-486 | 3/27/2007 | 10/30/2006 | 6/23/2020 |
| 3400849 | 320 E Fontanero St, Colorado Springs, CO 80907 | Robbie Bottorff | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2006 | VA 1-410-729 | 3/27/2007 | 10/31/2006 | 6/19/2020 |
| 3409523 | 4009-4015 Pelham Ct, Greer, SC 29650 | Charles Hornsby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2006 | VA 1-407-471 | 3/27/2007 | 11/2/2006 | 6/24/2020 |
| 3427730 | 3400 NW 114th Ave, Miami, FL 33178 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2006 | VA 1-407-543 | 3/27/2007 | 10/14/2006 | 6/20/2020 |
| 3479997 | 73A Dutih Rd, Cranberry, PA 16066 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/3/2006 | VA 1-407-465 | 3/27/2007 | 11/3/2006 | 7/15/2020 |
| 3515526 | 1850 E Thunderbird Rd, Phoenix, AZ 85022 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/3/2006 | VA 1-410-720 | 3/27/2007 | 11/3/2006 | 6/17/2020 |
| 3515537 | 1850 E Thunderbird Rd, Phoenix, AZ 85022 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/3/2006 | VA 1-410-720 | 3/27/2007 | 11/3/2006 | 6/22/2020 |
| 3551407 | 8041 N Mesa St, El Paso, TX 79932 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/7/2006 | VA 1-407-460 | 3/27/2007 | 11/7/2006 | 6/23/2020 |
| 3551411 | 8041 N Mesa St, El Paso, TX 79932 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/7/2006 | VA 1-407-460 | 3/27/2007 | 11/7/2006 | 6/26/2020 |
| 3624173 | 1800-1850 E Merritt Island Cswy, Merritt Island, FL 32952 | Eric Scharf | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2006 | VA 1-410-698 | 3/27/2007 | 11/9/2006 | 7/7/2020 |
| 3627752 | 2075 Research Pky, Colorado Springs, CO 80920 | Robbie Bottorff | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2006 | VA 1-410-729 | 3/27/2007 | 11/9/2006 | 6/24/2020 |
| 3674039 | 3214-3216 Geary Blvd, San Francisco, CA 94118 | Abigail Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2006 | VA 1-410-749 | 3/27/2007 | 11/13/2006 | 6/17/2020 |
| 3675619 | 5700 E Franklin Rd, Nampa, ID 83687 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2006 | VA 1-407-535 | 3/27/2007 | 11/12/2006 | 6/23/2020 |
| 3675621 | 5700 E Franklin Rd, Nampa, ID 83687 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2006 | VA 1-407-535 | 3/27/2007 | 11/12/2006 | 6/23/2020 |
| 11455381 | 1610 Government St, Mobile, AL 36604 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/13/2009 | VA 2-065-591 | 2/1/2017 | 10/13/2009 | 6/21/2020 |
| 3702452 | 614 Heron Dr, Swedesboro, NJ 08085 | Jonas Kleiner | | | Ceterus | 3201 Cottonfield Dr, Mount Pleasant, SC 29466 | 8005716119 | 11/14/2006 | VA 1-407-541 | 3/27/2007 | 11/14/2006 | 7/8/2020 |
| 3704889 | 1021 Detroit Ave, Concord, CA 94518 | Sean Willard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/18/2006 | VA 1-407-519 | 3/27/2007 | 11/18/2006 | 6/24/2020 |
| 3706552 | 4810-4820 Old National Hwy, Atlanta, GA 30337 | Kelley Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2006 | VA 1-410-735 | 3/27/2007 | 11/20/2006 | 7/31/2020 |
| 3720138 | 684 E Vine St, Murray, UT 84107 | Richard Schmid | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2006 | VA 1-407-470 | 3/27/2007 | 11/20/2006 | 7/17/2021 |
| 3725350 | 7020 Douglas Ave, Urbandale, IA 50322 | Jesse Denker | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2006 | VA 1-407-486 | 3/27/2007 | 11/21/2006 | 6/24/2020 |
| 3730145 | 6840 W Pershing Ave, Visalia, CA 93291 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 11/25/2006 | VA 1-407-545 | 3/27/2007 | 11/25/2006 | 6/15/2020 |
| 3730394 | 1855 S Rock Rd, Wichita, KS 67207 | Lawrence Ediger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2006 | VA 1-407-501 | 3/27/2007 | 11/21/2006 | 6/17/2020 |
| 11869074 | 2237 W Nine Mile Rd, Pensacola, FL 32534 | Douglas Carleton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/10/2009 | VA 2-065-591 | 2/1/2017 | 12/10/2009 | 8/12/2020 |
| 3742881 | 1800 Dixon St, Des Moines, IA 50316 | Jesse Denker | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2006 | VA 1-407-486 | 3/27/2007 | 11/28/2006 | 6/23/2020 |
| 3742884 | 1800 Dixon St, Des Moines, IA 50316 | Jesse Denker | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2006 | VA 1-407-486 | 3/27/2007 | 11/28/2006 | 6/22/2020 |
| 1013914 | 51 Grove St, Chester, NJ 07930 | Eric Rodaman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2005 | VA 1-392-019 | 10/6/2006 | 6/8/2005 | 6/19/2020 |
| 1975246 | 991-1001 Boston Providence Tpke, Norwood, MA 02062 | Frank Byong | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/23/2006 | VA 1-378-366 | 8/17/2006 | 2/23/2006 | 6/19/2020 |
| 3762848 | 6632 W Pershing Ave, Visalia, CA 93291 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 11/24/2006 | VA 1-407-545 | 3/27/2007 | 11/24/2006 | 8/8/2020 |
| 3766628 | 629-639 S B St, San Mateo, CA 94401 | Paul Perez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/1/2006 | VA 1-407-508 | 3/27/2007 | 12/1/2006 | 1/23/2021 |
| 3767295 | 3032-3044 Tulare St, Fresno, CA 93721 | Bryan Cifranic | | | Commercial Retail Associates | 680 W Shaw Ave, Fresno, CA 93704 | 5596501300 | 12/1/2006 | VA 1-407-537 | 3/27/2007 | 12/1/2006 | 6/21/2020 |
| 3779996 | 646 Industrial Dr, Exeter, CA 93221 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 12/5/2006 | VA 1-407-545 | 3/27/2007 | 12/5/2006 | 6/21/2020 |
| 3779998 | 646 Industrial Dr, Exeter, CA 93221 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 12/5/2006 | VA 1-407-545 | 3/27/2007 | 12/5/2006 | 6/20/2020 |
| 10744246 | 630-650 Boston Post Rd E, Marlborough, MA 01752 | Gabe Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/9/2009 | VA 2-060-026 | 2/15/2017 | 7/9/2009 | 6/18/2020 |
| 1933537 | 1600 Hover St, Longmont, CO 80501 | Garret Kolb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/13/2006 | VA 1-378-359 | 8/17/2006 | 2/13/2006 | 6/30/2020 |
| 10177000d | 1170 Kane Concourse, Bay Harbor Islands, FL 33154 | Ioanna Rapsis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/12/2017 | VA 2-063-778 | 3/15/2017 | 1/12/2017 | 7/1/2020 |
| 3816921 | 6800 Manhattan Blvd, Fort Worth, TX 76120 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2006 | VA 1-407-500 | 3/27/2007 | 12/8/2006 | 6/20/2020 |
| 3840238 | 2532 Main St, Tewksbury, MA 01876 | Phil McNeil | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/13/2006 | VA 1-407-452 | 3/27/2007 | 12/13/2006 | 11/13/2020 |
| 3863124 | 4719 Lower Roswell Rd, Marietta, GA 30068 | Kelley Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2006 | VA 1-410-735 | 3/27/2007 | 12/15/2006 | 6/20/2020 |
| 3864653 | 4720 Carlisle Pike, Mechanicsburg, PA 17050 | Jon Buehler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2006 | VA 1-407-542 | 3/27/2007 | 12/15/2006 | 6/24/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3861236 | 3051 W Maple Loop, Lehi, UT 84043 | Richard Schmid | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2006 | VA 1-467-470 | 3/27/2007 | 12/15/2006 | 6/21/2020 |
| 3884482 | 2401-2435 Robert W Kirkwood Hwy, Elsmere, DE 19805 | Jonas Kleiner | | | Ceterus | 3201 Cottonfield Dr, Mount Pleasant, SC 29466 | 8005716119 | 12/18/2006 | VA 1-407-541 | 3/27/2007 | 12/18/2006 | 8/8/2020 |
| 3890956 | 1914-1932 Pacific Coast Hwy, Lomita, CA 90717 | Richard Redlich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/19/2006 | VA 1-410-728 | 3/27/2007 | 12/19/2006 | 6/18/2020 |
| 3893706 | 7129-7135 Fair Oaks Blvd, Carmichael, CA 95608 | Michael Crisman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/19/2006 | VA 1-410-697 | 3/27/2007 | 12/19/2006 | 6/24/2020 |
| 3895091 | 600 E Penn Ave, Wernersville, PA 19565 | Jon Buehler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/19/2006 | VA 1-407-542 | 3/27/2007 | 12/19/2006 | 6/22/2020 |
| 3899871 | 3046 Capper Rd, Jacksonville, FL 32218 | John Metzger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2006 | VA 1-407-516 | 3/27/2007 | 12/20/2006 | 7/24/2020 |
| 3900879 | 1841 W Oak Pky, Marietta, GA 30062 | Kelley Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2006 | VA 1-410-735 | 3/27/2007 | 12/20/2006 | 8/9/2020 |
| 3902759 | 2100 Old Highway 17 N, North Myrtle Beach, SC 29582 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2006 | VA 1-407-525 | 3/27/2007 | 12/20/2006 | 7/17/2021 |
| 3127037 | 9 Whippany Rd, Whippany, NJ 07981 | Jennifer Cichowicz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/19/2006 | VA 1-403-753 | 3/27/2007 | 10/19/2006 | 8/7/2020 |
| 3917904 | 1019 N Vine St, Berwick, PA 18603 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/21/2006 | VA 1-407-464 | 3/27/2007 | 12/21/2006 | 6/20/2020 |
| 3958083 | 1640 Cobb International Blvd, Kennesaw, GA 30152 | Kelley Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/27/2006 | VA 1-410-735 | 3/27/2007 | 12/27/2006 | 6/18/2020 |
| 3958084 | 1640 Cobb International Blvd, Kennesaw, GA 30152 | Kelley Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/27/2006 | VA 1-410-735 | 3/27/2007 | 12/27/2006 | 6/20/2020 |
| 3987243 | 420 W Stone Rd, Villa Park, IL 60181 | Laura Curtis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/13/2006 | VA 1-407-510 | 3/27/2007 | 12/13/2006 | 7/2/2020 |
| 4110320 | 105 Whitehead Rd, Athens, GA 30606 | Jenni Girtman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/1/2006 | VA 1-407-490 | 3/27/2007 | 12/1/2006 | 6/24/2020 |
| 4111943 | 223 W Center St, Canton, MS 39046 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/3/2007 | VA 1-391-719 | 3/27/2007 | 1/3/2007 | 6/22/2020 |
| 4111944 | 223 W Center St, Canton, MS 39046 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/3/2007 | VA 1-391-719 | 3/27/2007 | 1/3/2007 | 6/22/2020 |
| 4120178 | 2085 S Cobb Dr, Marietta, GA 30060 | Kelley Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/4/2007 | VA 1-404-001 | 3/27/2007 | 1/4/2007 | 6/21/2020 |
| 4126857 | 619 W International Speedway Blvd, Daytona Beach, FL 32114 | Robert Baal | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2007 | VA 1-403-943 | 3/27/2007 | 1/6/2007 | 6/21/2020 |
| 4126858 | 619 W International Speedway Blvd, Daytona Beach, FL 32114 | Robert Baal | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2007 | VA 1-403-943 | 3/27/2007 | 1/6/2007 | 6/22/2020 |
| 4130600 | 416 South St, Plainville, MA 02762 | Matthew Reilly | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2007 | VA 1-403-976 | 3/27/2007 | 1/5/2007 | 6/21/2020 |
| 4135585 | 1601 Bowne Ave, Charleston, WV 25303 | Mark Jarrett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2007 | VA 1-403-978 | 3/27/2007 | 1/8/2007 | 7/24/2020 |
| 4144090 | 201 Berlin Rd, Cherry Hill, NJ 08034 | Jonas Kleiner | | | Ceterus | 3201 Cottonfield Dr, Mount Pleasant, SC 29466 | 8005716119 | 1/9/2007 | VA 1-403-944 | 3/27/2007 | 1/9/2007 | 6/22/2020 |
| 4151136 | 6990 Peachtree Industrial Blvd, Norcross, GA 30071 | Jenni Girtman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2007 | VA 1-404-002 | 3/27/2007 | 1/10/2007 | 6/22/2020 |
| 4157398 | 6359 W 135th St, Palos Heights, IL 60463 | Erik Leopold | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2007 | VA 1-403-981 | 3/27/2007 | 1/2/2007 | 6/23/2020 |
| 4157399 | 6359 W 135th St, Palos Heights, IL 60463 | Erik Leopold | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2007 | VA 1-403-981 | 3/27/2007 | 1/2/2007 | 6/17/2020 |
| 4158172 | 132 Independence Dr, Batavia, IL 60510 | Brian McCann | | | McCann Appraisal Service LLC | 13 Woodland Rd, Lake In The Hills, IL 60156 | 8476509934 | 1/11/2007 | VA 1-403-952 | 3/27/2007 | 1/11/2007 | 6/24/2020 |
| 4158174 | 132 Independence Dr, Batavia, IL 60510 | Brian McCann | | | McCann Appraisal Service LLC | 13 Woodland Rd, Lake In The Hills, IL 60156 | 8476509934 | 1/11/2007 | VA 1-403-952 | 3/27/2007 | 1/11/2007 | 6/17/2020 |
| 4158176 | 132 Independence Dr, Batavia, IL 60510 | Brian McCann | | | McCann Appraisal Service LLC | 13 Woodland Rd, Lake In The Hills, IL 60156 | 8476509934 | 1/11/2007 | VA 1-403-952 | 3/27/2007 | 1/11/2007 | 6/20/2020 |
| 4158358 | 10 Jefferson Ave, Salem, MA 01970 | Phil McNeil | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2007 | VA 1-403-959 | 3/27/2007 | 1/11/2007 | 11/26/2020 |
| 4158362 | 10 Jefferson Ave, Salem, MA 01970 | Phil McNeil | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2007 | VA 1-403-959 | 3/27/2007 | 1/11/2007 | 11/26/2020 |
| 4159187 | 1260-1280 Healdsburg Ave, Healdsburg, CA 95448 | Chris Thompson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2007 | VA 1-403-982 | 3/27/2007 | 1/11/2007 | 6/17/2020 |
| 4159189 | 1260-1280 Healdsburg Ave, Healdsburg, CA 95448 | Chris Thompson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2007 | VA 1-403-982 | 3/27/2007 | 1/11/2007 | 6/17/2020 |
| 4159225 | 1260-1280 Healdsburg Ave, Healdsburg, CA 95448 | Chris Thompson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2007 | VA 1-403-982 | 3/27/2007 | 1/11/2007 | 6/21/2020 |
| 4164578 | 160 Industrial Way, Fayetteville, GA 30215 | Kelley Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/12/2007 | VA 1-404-001 | 3/27/2007 | 1/12/2007 | 6/17/2020 |
| 4164582 | 130-160 Highway 314, Fayetteville, GA 30214 | Kelley Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/12/2007 | VA 1-404-001 | 3/27/2007 | 1/12/2007 | 6/20/2020 |
| 3730582 | 50 Fairfield Rd, Fairfield, NJ 07004 | Jennifer Cichowicz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/1/2006 | VA 1-410-753 | 3/27/2007 | 11/1/2006 | 6/20/2020 |
| 10827441 | 6101-6105 N 64th St, Milwaukee, WI 53218 | Jennifer Keuler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/20/2009 | VA 2-059-790 | 2/1/2017 | 7/20/2009 | 6/22/2020 |
| 4180577 | 6300 Richmond Ave, Houston, TX 77057 | Amber Church | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/10/2006 | VA 1-407-533 | 3/27/2007 | 12/10/2006 | 6/19/2020 |
| 4186448 | 3955 E Cumberland Rd, Bluefield, WV 24701 | Mark Jarrett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2007 | VA 1-403-978 | 3/27/2007 | 1/17/2007 | 6/19/2020 |
| 4186500 | 911 S Kings Hwy, Cherry Hill, NJ 08034 | Jonas Kleiner | | | Ceterus | 3201 Cottonfield Dr, Mount Pleasant, SC 29466 | 8005716119 | 1/10/2007 | VA 1-403-944 | 3/27/2007 | 1/10/2007 | 6/23/2020 |
| 4186670 | 5785 Brook Hollow Pky, Norcross, GA 30071 | Jenni Girtman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2007 | VA 1-404-002 | 3/27/2007 | 1/17/2007 | 6/19/2020 |
| 4188782 | 2153 Lejeune Blvd, Jacksonville, NC 28546 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2007 | VA 1-391-680 | 3/27/2007 | 1/17/2007 | 6/22/2020 |
| 4193459 | 1401 SW Park Ridge Blvd, Lawton, OK 73505 | Roger McKissack | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2006 | VA 1-410-730 | 3/27/2007 | 11/20/2006 | 6/18/2020 |
| 4194067 | 1303-1311 W Gore Blvd, Lawton, OK 73501 | Roger McKissack | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2006 | VA 1-410-730 | 3/27/2007 | 11/20/2006 | 7/2/2020 |
| 4213789 | 2895 113th St, Grand Prairie, TX 75050 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2006 | VA 1-407-500 | 3/27/2007 | 11/17/2006 | 6/14/2020 |
| 4222122 | 1350 Fall River Ave, Seekonk, MA 02771 | Matthew Reilly | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2007 | VA 1-403-976 | 3/27/2007 | 1/17/2007 | 6/24/2020 |
| 4222464 | 4939 Winters Chapel Rd, Atlanta, GA 30360 | Jenni Girtman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/19/2007 | VA 1-404-002 | 3/27/2007 | 1/19/2007 | 6/19/2020 |
| 4232482 | 975 Cobb Place Blvd NW, Kennesaw, GA 30144 | Kelley Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/27/2006 | VA 1-410-735 | 3/27/2007 | 12/27/2006 | 6/18/2020 |
| 4234662 | 400 N Johnson St, Visalia, CA 93291 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 1/22/2007 | VA 1-391-665 | 3/27/2007 | 1/22/2007 | 6/20/2020 |
| 4234668 | 400 N Johnson St, Visalia, CA 93291 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 1/22/2007 | VA 1-391-665 | 3/27/2007 | 1/22/2007 | 6/21/2020 |
| 4240700 | 101 E Main St, Monroe, WA 98272 | Eric Ericson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2007 | VA 1-391-664 | 3/27/2007 | 1/23/2007 | 2/1/2021 |
| 4251949 | 1327 W Colton Ave, Redlands, CA 92374 | Tandi Churchill | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2007 | VA 1-403-896 | 3/27/2007 | 1/24/2007 | 6/24/2020 |
| 4253843 | 101 Eastern Blvd, Fayetteville, NC 28301 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2007 | VA 1-391-680 | 3/27/2007 | 1/24/2007 | 6/24/2020 |
| 4253844 | 101 Eastern Blvd, Fayetteville, NC 28301 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2007 | VA 1-391-680 | 3/27/2007 | 1/24/2007 | 6/20/2020 |
| 4259302 | 4417 W Gore Blvd, Lawton, OK 73505 | Roger McKissack | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2006 | VA 1-410-730 | 3/27/2007 | 11/20/2006 | 6/18/2020 |
| 4264470 | 6085 King Dr, Ventura, CA 93003 | Ernst Muchinski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2007 | VA 1-391-701 | 3/27/2007 | 1/26/2007 | 6/24/2020 |
| 4265997 | 1706-1710 Plum Ln, Redlands, CA 92374 | Tandi Churchill | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2007 | VA 1-403-896 | 3/27/2007 | 1/22/2007 | 7/8/2020 |
| 4273580 | 777 W Ashlan Ave, Clovis, CA 93612 | Bryan Cifranic | | | Commercial Retail Associates | 680 W Shaw Ave, Fresno, CA 93704 | 5596501300 | 1/26/2007 | VA 1-403-911 | 3/27/2007 | 1/26/2007 | 6/23/2020 |
| 4273581 | 777 W Ashlan Ave, Clovis, CA 93612 | Bryan Cifranic | | | Commercial Retail Associates | 680 W Shaw Ave, Fresno, CA 93704 | 5596501300 | 1/26/2007 | VA 1-403-911 | 3/27/2007 | 1/26/2007 | 6/18/2020 |
| 4273781 | 2026 Assembly St, Columbia, SC 29201 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2007 | VA 1-391-689 | 3/27/2007 | 1/26/2007 | 6/18/2020 |
| 4278871 | 4120-4128 S Broadway Ave, Los Angeles, CA 90037 | Richard Redlich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2006 | VA 1-410-728 | 3/27/2007 | 12/22/2006 | 8/8/2020 |
| 4282361 | 4721 Church Ave, Brooklyn, NY 11203 | Nicholas Havholm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2006 | VA 1-407-514 | 3/27/2007 | 12/22/2006 | 7/17/2020 |
| 4287022 | 212 9th St, Oakland, CA 94607 | Tadashi Yamaoda | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/6/2006 | VA 1-410-757 | 3/27/2007 | 12/6/2006 | 6/24/2020 |
| 10942842 | 2207 S 114th St, West Allis, WI 53227 | Jennifer Keuler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/4/2009 | VA 2-059-790 | 2/1/2017 | 8/4/2009 | 6/23/2020 |
| 11050524 | 20725 Watertown Rd, Waukesha, WI 53186 | Jennifer Keuler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/18/2009 | VA 2-059-790 | 2/1/2017 | 8/18/2009 | 7/5/2020 |
| 1297874 | 14350 SW Barrows Rd, Tigard, OR 97223 | Jonathan Legare | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/31/2005 | VA 1-391-888 | 10/6/2006 | 8/31/2005 | 6/17/2020 |
| 1835620 | 335-399 Upper Riverdale Rd SW, Jonesboro, GA 30236 | Kellie Hunter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/17/2006 | VA 1-378-284 | 8/17/2006 | 1/17/2006 | 6/24/2020 |
| 52705 | 2711 Peachtree Sq, Doraville, GA 30360 | Kellie Hunter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/20/2005 | VA 1-375-663 | 9/13/2006 | 12/20/2005 | 6/18/2020 |
| 4290758 | 5441 Fair Oaks Blvd, Carmichael, CA 95608 | Michael Crisman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2006 | VA 1-410-697 | 3/27/2007 | 12/20/2006 | 6/21/2020 |
| 4290760 | 5441 Fair Oaks Blvd, Carmichael, CA 95608 | Michael Crisman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2006 | VA 1-410-697 | 3/27/2007 | 12/20/2006 | 6/17/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4291867 | 1625 N Yellowstone Hwy, Idaho Falls, ID 83402 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2007 | VA 1-403-904 | 3/27/2007 | 1/25/2007 | 6/21/2020 |
| 4312216 | 5330 Stadium Trace Pky, Birmingham, AL 35244 | Chris Emerson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2007 | VA 1-403-912 | 3/27/2007 | 1/26/2007 | 6/24/2020 |
| 4318151 | 1706-1710 Plum Ln, Redlands, CA 92374 | Tandi Churchill | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2007 | VA 1-403-896 | 3/27/2007 | 1/22/2007 | 7/8/2020 |
| 4328289 | 1120 W Main St, Visalia, CA 93291 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 2/1/2007 | VA 1-391-665 | 3/27/2007 | 2/1/2007 | 7/20/2020 |
| 4337759 | 1301 Laurel St, Columbia, SC 29201 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2007 | VA 1-391-689 | 3/27/2007 | 2/4/2007 | 2/21/2021 |
| 4339969 | 9090 S Ridgeline Blvd, Littleton, CO 80129 | Robbie Bottorff | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2007 | VA 1-403-928 | 3/27/2007 | 2/3/2007 | 6/30/2020 |
| 4339970 | 9090 S Ridgeline Blvd, Littleton, CO 80129 | Robbie Bottorff | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2007 | VA 1-403-928 | 3/27/2007 | 2/3/2007 | 6/30/2020 |
| 4347426 | 1425 Richland St, Columbia, SC 29201 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2007 | VA 1-391-689 | 3/27/2007 | 2/5/2007 | 6/22/2020 |
| 4348124 | 905 Turnpike St, Canton, MA 02021 | Matthew Reilly | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2007 | VA 1-403-976 | 3/27/2007 | 2/5/2007 | 6/22/2020 |
| 4348359 | 318 Main St, Vacaville, CA 95688 | Jennifer Freudenberg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/29/2007 | VA 1-391-681 | 3/27/2007 | 1/29/2007 | 6/22/2020 |
| 4354732 | 3993-4035 W State Road 46, Sanford, FL 32771 | Robert Baal | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2007 | VA 1-403-943 | 3/27/2007 | 2/3/2007 | 6/20/2020 |
| 4361010 | 4141 El Camino Real, Palo Alto, CA 94306 | Kristen Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2007 | VA 1-391-688 | 3/27/2007 | 2/5/2007 | 6/24/2020 |
| 4361011 | 4141 El Camino Real, Palo Alto, CA 94306 | Kristen Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2007 | VA 1-391-688 | 3/27/2007 | 2/5/2007 | 6/24/2020 |
| 4361693 | 7058 State Highway 303, Bremerton, WA 98311 | Eric Ericson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2007 | VA 1-391-664 | 3/27/2007 | 2/6/2007 | 6/17/2020 |
| 4364144 | 2407 W Whitendale Ave, Visalia, CA 93277 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 2/8/2007 | VA 1-391-665 | 3/27/2007 | 2/8/2007 | 6/23/2020 |
| 4382835 | 32 King St, Troy, NY 12180 | James Cameron | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2007 | VA 1-403-940 | 3/27/2007 | 2/8/2007 | 6/19/2020 |
| 4382839 | 32 King St, Troy, NY 12180 | James Cameron | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2007 | VA 1-403-940 | 3/27/2007 | 2/8/2007 | 6/19/2020 |
| 4399358 | 912 Lady St, Columbia, SC 29201 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/12/2007 | VA 1-391-689 | 3/27/2007 | 2/12/2007 | 11/21/2003 |
| 4514132 | 211 State Route 30a, Schoharie, NY 12157 | James Cameron | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/23/2006 | VA 1-407-523 | 3/27/2007 | 12/23/2006 | 8/9/2020 |
| 4853127 | 7285 Boulder Ave, Highland, CA 92346 | Tandi Churchill | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2007 | VA 1-403-896 | 3/27/2007 | 2/3/2007 | 6/21/2020 |
| 4853232 | 4150 Church St, Sanford, FL 32771 | Robert Baal | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2007 | VA 1-403-943 | 3/27/2007 | 2/3/2007 | 6/24/2020 |
| 4932231 | 601-621 Cheney Hwy, Titusville, FL 32780 | Eric Scharf | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2006 | VA 1-410-698 | 3/27/2007 | 12/8/2006 | 6/17/2020 |
| 5588213 | 9945 W Goshen Ave, Visalia, CA 93291 | America Rivas | | | BHHS California | 3201 Cottonfield Dr, Mount Pleasant, SC 29473 | 9099803100 | 10/27/2006 | VA 1-407-545 | 3/27/2007 | 10/27/2006 | 8/9/2020 |
| 5588214 | 9945 W Goshen Ave, Visalia, CA 93291 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 10/27/2006 | VA 1-407-545 | 3/27/2007 | 10/27/2006 | 8/9/2020 |
| 5677760 | 1750 Telstar Dr, Colorado Springs, CO 80920 | Robbie Bottorff | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2006 | VA 1-410-729 | 3/27/2007 | 11/9/2006 | 6/19/2020 |
| 5768911 | 133 Vera Rd, Lexington, SC 29072 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2006 | VA 1-407-531 | 3/27/2007 | 10/20/2006 | 11/21/2020 |
| 6228715 | 3900 Lakeland Dr, Flowood, MS 39232 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2006 | VA 1-410-736 | 3/27/2007 | 10/11/2006 | 6/24/2020 |
| 1184556 | 1290 W Spring St SE, Smyrna, GA 30080 | Kellie Hunter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/28/2005 | VA 1-375-663 | 9/13/2006 | 7/28/2005 | 6/22/2020 |
| 6612537 | 2415 Old Gettysburg Rd, Camp Hill, PA 17011 | Jon Buehler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2006 | VA 1-407-542 | 3/27/2007 | 10/25/2006 | 8/8/2020 |
| 1475073 | 1544 Tara Rd, Jonesboro, GA 30238 | Kellie Hunter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2005 | VA 1-375-663 | 9/13/2006 | 11/3/2005 | 6/19/2020 |
| 6899975 | 3701 Church Rd, Mount Laurel, NJ 08054 | Jonas Kleiner | | | Ceterus | 3201 Cottonfield Dr, Mount Pleasant, SC 29466 | 8005716119 | 1/29/2007 | VA 1-403-944 | 3/27/2007 | 1/29/2007 | 6/21/2020 |
| 6920378 | 13250 W Van Buren St, Goodyear, AZ 85338 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2006 | VA 1-410-720 | 3/27/2007 | 12/18/2006 | 6/27/2020 |
| 4467465 | 11800-11890 N Lakeridge Pky, Ashland, VA 23005 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/20/2007 | VA 1-405-359 | 5/11/2007 | 2/20/2007 | 6/21/2020 |
| 4637566 | 805 Live Oak Dr, Chesapeake, VA 23320 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2007 | VA 1-405-359 | 5/11/2007 | 3/22/2007 | 7/9/2020 |
| 4753988 | 5309 Commonwealth Centre Pky, Midlothian, VA 23112 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2007 | VA 1-405-359 | 5/11/2007 | 3/29/2007 | 6/23/2020 |
| 4622839 | 317 14th St, Del Mar, CA 92014 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/20/2007 | VA 1-405-417 | 5/11/2007 | 3/20/2007 | 6/20/2020 |
| 4723765 | 530 Lomas Santa Fe Dr, Solana Beach, CA 92075 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/23/2007 | VA 1-405-417 | 5/11/2007 | 3/23/2007 | 6/22/2020 |
| 8452655 | 530 Lomas Santa Fe Dr, Solana Beach, CA 92075 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/23/2007 | VA 1-405-417 | 5/11/2007 | 3/23/2007 | 6/17/2020 |
| 8452656 | 530 Lomas Santa Fe Dr, Solana Beach, CA 92075 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/23/2007 | VA 1-405-417 | 5/11/2007 | 3/23/2007 | 6/18/2020 |
| 4615758 | 954 W Brevard St, Tallahassee, FL 32304 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2007 | VA 1-405-400 | 5/11/2007 | 3/19/2007 | 6/22/2020 |
| 4615759 | 954 W Brevard St, Tallahassee, FL 32304 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2007 | VA 1-405-400 | 5/11/2007 | 3/19/2007 | 6/22/2020 |
| 4583867 | 501-515 26th Ct, Pompano Beach, FL 33064 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/13/2007 | VA 1-405-350 | 5/11/2007 | 3/13/2007 | 6/24/2020 |
| 4616687 | 1725 Medical Center Pky, Murfreesboro, TN 37129 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/12/2007 | VA 1-405-376 | 5/11/2007 | 3/12/2007 | 6/21/2020 |
| 4410056 | 25 N Lake St, Forest Lake, MN 55025 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/14/2007 | VA 1-405-379 | 5/11/2007 | 2/14/2007 | 6/18/2020 |
| 4577279 | 2660 Superior Dr NW, Rochester, MN 55901 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/12/2007 | VA 1-405-379 | 5/11/2007 | 3/12/2007 | 7/5/2020 |
| 4577280 | 2660 Superior Dr NW, Rochester, MN 55901 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/12/2007 | VA 1-405-379 | 5/11/2007 | 3/12/2007 | 7/5/2020 |
| 4569083 | 2913 N Belt Line Rd, Irving, TX 75062 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/9/2007 | VA 1-405-344 | 5/11/2007 | 3/9/2007 | 6/24/2020 |
| 4728818 | 220 Hoover Ave, Bloomfield, NJ 07003 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/22/2007 | VA 1-391-727 | 5/11/2007 | 3/22/2007 | 6/11/2020 |
| 4799119 | 17 Sylvan St, Rutherford, NJ 07070 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/29/2007 | VA 1-391-727 | 5/11/2007 | 3/29/2007 | 6/24/2020 |
| 4531829 | 1001 SE Monterey Commons Blvd, Stuart, FL 34996 | Anna Brady | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/3/2007 | VA 1-405-330 | 5/11/2007 | 3/3/2007 | 1/13/2021 |
| 4932764 | 3259-3355 SE Federal Hwy, Stuart, FL 34997 | Anna Brady | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/16/2007 | VA 1-405-330 | 5/11/2007 | 2/16/2007 | 6/22/2020 |
| 4932766 | 3259-3355 SE Federal Hwy, Stuart, FL 34997 | Anna Brady | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/16/2007 | VA 1-405-330 | 5/11/2007 | 2/16/2007 | 6/20/2020 |
| 4426003 | 202 S Burke St, Visalia, CA 93292 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 2/16/2007 | VA 1-405-340 | 5/11/2007 | 2/16/2007 | 6/24/2020 |
| 4445868 | 1001 Nut Tree Rd, Vacaville, CA 95687 | Jennifer Freudenberg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/20/2007 | VA 1-391-725 | 5/11/2007 | 2/20/2007 | 6/19/2020 |
| 4445869 | 1001 Nut Tree Rd, Vacaville, CA 95687 | Jennifer Freudenberg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/20/2007 | VA 1-391-725 | 5/11/2007 | 2/20/2007 | 6/19/2020 |
| 4448571 | 1545 Sumter St, Columbia, SC 29201 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/20/2007 | VA 1-405-413 | 5/11/2007 | 2/20/2007 | 9/18/2020 |
| 4465271 | 1511 Gregg St, Columbia, SC 29201 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2007 | VA 1-405-413 | 5/11/2007 | 2/23/2007 | 6/20/2020 |
| 4466468 | 4600 S K St, Tulare, CA 93274 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 2/25/2007 | VA 1-405-340 | 5/11/2007 | 2/25/2007 | 6/23/2020 |
| 4469545 | 7134 Ardmore St, Houston, TX 77054 | Fred Peavy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2007 | VA 1-403-889 | 5/11/2007 | 2/25/2007 | 6/19/2020 |
| 4469546 | 7134 Ardmore St, Houston, TX 77054 | Fred Peavy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2007 | VA 1-403-889 | 5/11/2007 | 2/25/2007 | 6/19/2020 |
| 4469709 | 812 Oregon St, El Paso, TX 79901 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2007 | VA 1-405-374 | 5/11/2007 | 2/25/2007 | 6/18/2020 |
| 4469872 | 2735-2767 Office Park Cir, Montgomery, AL 36116 | Chris Emerson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2007 | VA 1-405-411 | 5/11/2007 | 2/22/2007 | 6/23/2020 |
| 4486555 | 1501 E Laurel Ave, Lompoc, CA 93436 | Ernst Mutchnick | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2007 | VA 1-391-671 | 5/11/2007 | 2/14/2007 | 7/20/2020 |
| 4499719 | 530 N 20th Ave, Hollywood, FL 33020 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2007 | VA 1-405-335 | 5/11/2007 | 2/28/2007 | 6/24/2020 |
| 4501335 | 3304-3318 Denton Hwy, Haltom City, TX 76117 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2007 | VA 1-391-648 | 5/11/2007 | 2/23/2007 | 6/24/2020 |
| 4501343 | 3320-3328 Denton Hwy, Haltom City, TX 76117 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2007 | VA 1-391-648 | 5/11/2007 | 2/23/2007 | 6/21/2020 |
| 4517729 | 33333 Dequindre Rd, Troy, MI 48083 | John Ehnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2007 | VA 1-405-383 | 5/11/2007 | 3/2/2007 | 6/24/2020 |
| 4523954 | 3704 Hwy 377 S, Fort Worth, TX 76116 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2007 | VA 1-391-648 | 5/11/2007 | 3/3/2007 | 10/9/2020 |
| 4528078 | 220 Newport Center Dr, Newport Beach, CA 92660 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2007 | VA 1-405-407 | 5/11/2007 | 3/6/2007 | 6/22/2020 |
| 4557947 | 6901 San Pedro Ave, San Antonio, TX 78216 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2007 | VA 1-405-372 | 5/11/2007 | 3/8/2007 | 6/22/2020 |
| 4559551 | 751 Avignon Dr, Ridgeland, MS 39157 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2007 | VA 1-405-373 | 5/11/2007 | 3/8/2007 | 6/22/2020 |
| 4559553 | 751 Avignon Dr, Ridgeland, MS 39157 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2007 | VA 1-405-373 | 5/11/2007 | 3/8/2007 | 6/22/2020 |
| 9019297 | 1543 E Van Buren St, Phoenix, AZ 85006 | Kevin Kaminski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/14/2008 | VA 1-431-615 | 6/22/2009 | 11/14/2008 | 6/18/2020 |

| Attachment MaterialID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Date | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4598191 | 1020-1022 E Chevy Chase Dr, Glendale, CA 91205 | Jeff Rogers | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2007 | VA 1-391-726 | 5/11/2007 | 3/2/2007 | 6/23/2020 |
| 4609573 | 2120-2122 Market St, San Francisco, CA 94114 | Abigail Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2007 | VA 1-405-356 | 5/11/2007 | 3/6/2007 | 6/20/2020 |
| 4634108 | 2715 Tuller Pky, Dublin, OH 43017 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2007 | VA 1-405-387 | 5/11/2007 | 3/19/2007 | 6/24/2020 |
| 4634111 | 2715 Tuller Pky, Dublin, OH 43017 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2007 | VA 1-405-387 | 5/11/2007 | 3/19/2007 | 6/24/2020 |
| 4634582 | 1800-1820 W Sam Houston Pky N, Houston, TX 77043 | Amber Church | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/21/2007 | VA 1-405-385 | 5/11/2007 | 2/21/2007 | 6/17/2020 |
| 4634590 | 1800-1820 W Sam Houston Pky N, Houston, TX 77043 | Amber Church | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/21/2007 | VA 1-405-385 | 5/11/2007 | 2/21/2007 | 6/19/2020 |
| 4718520 | 1037 S Combee Rd, Lakeland, FL 33801 | Richard Cordier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2007 | VA 1-405-380 | 5/11/2007 | 3/20/2007 | 8/11/2020 |
| 4724188 | 201 Bell Pl, Woodstock, GA 30188 | Kelley Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/23/2007 | VA 1-391-647 | 5/11/2007 | 3/23/2007 | 5/16/2021 |
| 4744497 | 1405 Palm Ave, Hialeah, FL 33010 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2007 | VA 1-403-879 | 5/11/2007 | 3/27/2007 | 10/23/2020 |
| 4744498 | 1405 Palm Ave, Hialeah, FL 33010 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2007 | VA 1-403-879 | 5/11/2007 | 3/27/2007 | 7/20/2020 |
| 4752902 | 65 S Progress Dr, Xenia, OH 45385 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2007 | VA 1-408-880 | 5/11/2007 | 3/27/2007 | 6/18/2020 |
| 4820178 | 1673 Route 9, Clifton Park, NY 12065 | James Cameron | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2007 | VA 1-405-392 | 5/11/2007 | 3/8/2007 | 6/18/2020 |
| 4827982 | 2565 Forest Hill Ave SE, Grand Rapids, MI 49546 | Stephen Fields | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2007 | VA 1-405-360 | 5/11/2007 | 3/20/2007 | 6/19/2020 |
| 4949217 | 102-118 Grand Seasons Dr, Waupaca, WI 54981 | Ryan Stephany | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2007 | VA 1-405-381 | 5/11/2007 | 3/20/2007 | 6/16/2020 |
| 4908711 | 2558 Pearl Buck Rd, Bristol, PA 19007 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/23/2007 | VA 1-421-717 | 7/2/2007 | 4/23/2007 | 6/17/2020 |
| 723214 | 15800-15816 Jefferson Davis Hwy, Colonial Heights, VA 23834 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2007 | VA 1-421-682 | 7/2/2007 | 4/21/2007 | 8/11/2020 |
| 5015783 | 1257 Sycamore Sq, Midlothian, VA 23113 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2007 | VA 1-421-682 | 7/2/2007 | 5/8/2007 | 8/9/2020 |
| 5006804 | 6820 Shingle Creek Pky, Brooklyn Center, MN 55430 | David Alexander | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/7/2007 | VA 1-421-711 | 7/2/2007 | 5/7/2007 | 10/22/2020 |
| 5006878 | 366 Chicopee St, Chicopee, MA 01013 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2007 | VA 1-421-700 | 7/2/2007 | 5/7/2007 | 10/30/2020 |
| 4909596 | 12675 Danielson Ct, Poway, CA 92064 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/23/2007 | VA 1-421-694 | 7/2/2007 | 4/23/2007 | 6/17/2020 |
| 5641515 | 1709 W Tharpe St, Tallahassee, FL 32303 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2007 | VA 1-421-710 | 7/2/2007 | 4/6/2007 | 8/11/2020 |
| 4796705 | 1409 E Atlantic Blvd, Pompano Beach, FL 33060 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2007 | VA 1-421-777 | 7/2/2007 | 4/5/2007 | 6/24/2020 |
| 4853054 | 41-51 N Federal Hwy, Pompano Beach, FL 33062 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2007 | VA 1-421-777 | 7/2/2007 | 4/13/2007 | 4/10/2021 |
| 4982267 | 8310 Allison Pointe Blvd, Indianapolis, IN 46250 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/1/2007 | VA 1-421-757 | 7/2/2007 | 5/1/2007 | 6/20/2020 |
| 4885054 | 8900 Mathis Ave, Manassas, VA 20110 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/18/2007 | VA 1-421-789 | 7/2/2007 | 4/18/2007 | 8/11/2020 |
| 4923224 | 8397 Euclid Ave, Manassas Park, VA 20111 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/24/2007 | VA 1-421-789 | 7/2/2007 | 4/24/2007 | 6/24/2020 |
| 5017545 | 8629 Sudley Rd, Manassas, VA 20110 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/8/2007 | VA 1-421-789 | 7/2/2007 | 5/8/2007 | 6/23/2020 |
| 5017548 | 8629 Sudley Rd, Manassas, VA 20110 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/8/2007 | VA 1-421-789 | 7/2/2007 | 5/8/2007 | 6/23/2020 |
| 5017550 | 8629 Sudley Rd, Manassas, VA 20110 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/8/2007 | VA 1-421-789 | 7/2/2007 | 5/8/2007 | 6/19/2020 |
| 4940298 | 320 SW 6th Ave, Portland, OR 97204 | Ryan Gwilliam | | | CoStar Group* | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/26/2007 | VA 1-421-766 | 7/2/2007 | 4/26/2007 | 11/7/2020 |
| 5040085 | 920 Columbia Ave, Akron, OH 44310 | Pamela Lawrentz | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/11/2007 | VA 1-421-737 | 7/2/2007 | 5/11/2007 | 6/23/2020 |
| 5040087 | 920 Columbia Ave, Akron, OH 44310 | Pamela Lawrentz | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/11/2007 | VA 1-421-737 | 7/2/2007 | 5/11/2007 | 6/20/2020 |
| 4956127 | 1681 N Central Expy, McKinney, TX 75070 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/27/2007 | VA 1-421-726 | 7/2/2007 | 4/27/2007 | 6/23/2020 |
| 4925038 | 1135 Broad St, Clifton, NJ 07013 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/24/2007 | VA 1-421-703 | 7/2/2007 | 4/24/2007 | 6/23/2020 |
| 4942285 | 157-159 Main St, Hackensack, NJ 07601 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/26/2007 | VA 1-421-703 | 7/2/2007 | 4/26/2007 | 6/23/2020 |
| 5019452 | 15 Warren St, Hackensack, NJ 07601 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/4/2007 | VA 1-421-703 | 7/2/2007 | 5/4/2007 | 6/21/2020 |
| 5086830 | 3060 W Sand Lake Rd, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2007 | VA 1-421-794 | 7/2/2007 | 5/9/2007 | 6/21/2020 |
| 4857212 | 2140 S Main St, Santa Ana, CA 92707 | Jose Luis Tamayo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/16/2007 | VA 1-421-693 | 7/2/2007 | 4/16/2007 | 12/1/2020 |
| 2213797 | 5501 Kavanaugh Blvd, Little Rock, AR 72207 | Paul Heer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2007 | VA 1-421-739 | 7/2/2007 | 4/5/2007 | 6/23/2020 |
| 4794203 | 6000-6124 Wilmington Pike, Dayton, OH 45459 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2007 | VA 1-421-746 | 7/2/2007 | 4/5/2007 | 7/13/2020 |
| 4794204 | 6000-6124 Wilmington Pike, Dayton, OH 45459 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2007 | VA 1-421-746 | 7/2/2007 | 4/5/2007 | 7/13/2020 |
| 4794207 | 6000-6124 Wilmington Pike, Dayton, OH 45459 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2007 | VA 1-421-746 | 7/2/2007 | 4/5/2007 | 7/13/2020 |
| 4834103 | 3818 Wilcrest, Houston, TX 77042 | Amber Church | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2007 | VA 1-421-713 | 7/2/2007 | 4/11/2007 | 6/23/2020 |
| 4842024 | 3900 MacCorkle Ave SE, Charleston, WV 25304 | Mark Jarrett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2007 | VA 1-421-691 | 7/2/2007 | 4/12/2007 | 6/17/2020 |
| 4842025 | 3900 MacCorkle Ave SE, Charleston, WV 25304 | Mark Jarrett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2007 | VA 1-421-691 | 7/2/2007 | 4/12/2007 | 6/19/2020 |
| 4842042 | 3800 MacCorkle Ave SE, Charleston, WV 25304 | Mark Jarrett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2007 | VA 1-421-691 | 7/2/2007 | 4/12/2007 | 8/12/2020 |
| 4848863 | 2433 W Desert Cove Ave, Phoenix, AZ 85029 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2007 | VA 1-421-797 | 7/2/2007 | 4/13/2007 | 8/11/2020 |
| 4852448 | 5631 MacCorkle Ave SE, Charleston, WV 25304 | Mark Jarrett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2007 | VA 1-421-691 | 7/2/2007 | 4/14/2007 | 11/18/2020 |
| 4856502 | 1261-1291 N Fairfield Rd, Beavercreek, OH 45432 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2007 | VA 1-421-746 | 7/2/2007 | 4/13/2007 | 7/13/2020 |
| 4869044 | 12241 Industriplex Blvd, Baton Rouge, LA 70809 | Roger McKissack | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2007 | VA 1-421-769 | 7/2/2007 | 4/16/2007 | 6/20/2020 |
| 4878844 | 4255 S Valley View Blvd, Las Vegas, NV 89103 | Teryl Stickney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2007 | VA 1-421-733 | 7/2/2007 | 4/13/2007 | 6/24/2020 |
| 4878910 | 4050 W Harmon Ave, Las Vegas, NV 89103 | Teryl Stickney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2007 | VA 1-421-733 | 7/2/2007 | 4/16/2007 | 6/23/2020 |
| 4880466 | 118-130 E 51 St, Chicago, IL 60615 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2007 | VA 1-421-764 | 7/2/2007 | 4/16/2007 | 6/20/2020 |
| 4880467 | 118-130 E 51 St, Chicago, IL 60615 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2007 | VA 1-421-764 | 7/2/2007 | 4/16/2007 | 6/20/2020 |
| 4880469 | 118-130 E 51 St, Chicago, IL 60615 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2007 | VA 1-421-764 | 7/2/2007 | 4/16/2007 | 6/25/2020 |
| 4880471 | 118-130 E 51 St, Chicago, IL 60615 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2007 | VA 1-421-764 | 7/2/2007 | 4/16/2007 | 6/20/2020 |
| 4880474 | 118-130 E 51 St, Chicago, IL 60615 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2007 | VA 1-421-764 | 7/2/2007 | 4/16/2007 | 6/20/2020 |
| 4884310 | 6601 NW 37th Ave, Miami, FL 33147 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2007 | VA 1-421-755 | 7/2/2007 | 4/18/2007 | 6/22/2020 |
| 4893004 | 1960 S Walker Ave, Monrovia, CA 91016 | Rudyard Clark | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2007 | VA 1-421-793 | 7/2/2007 | 4/19/2007 | 8/9/2020 |
| 4899271 | 450 Congress Pky, Crystal Lake, IL 60014 | Brian McCann | | | McCann Appraisal Service LLC | 13 Woodland Rd, Lake In The Hills, IL 60156 | 8476509934 | 4/20/2007 | VA 1-421-763 | 7/2/2007 | 4/20/2007 | 6/23/2020 |
| 4912572 | 2111 Hudson Ave, Rochester, NY 14617 | John Schlia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2007 | VA 1-421-701 | 7/2/2007 | 4/20/2007 | 6/18/2020 |
| 4923371 | 7962-7982 W Fairview Ave, Boise, ID 83704 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2007 | VA 1-421-698 | 7/2/2007 | 4/24/2007 | 6/16/2020 |
| 4923373 | 7962-7982 W Fairview Ave, Boise, ID 83704 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2007 | VA 1-421-698 | 7/2/2007 | 4/25/2007 | 6/16/2020 |
| 4934349 | 2375 Cabot Dr, Lisle, IL 60532 | Laura Curtis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2007 | VA 1-421-725 | 7/2/2007 | 4/25/2007 | 6/19/2020 |
| 4934351 | 2375 Cabot Dr, Lisle, IL 60532 | Laura Curtis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2007 | VA 1-421-725 | 7/2/2007 | 4/25/2007 | 6/19/2020 |
| 4939118 | 110-154 E Huntington Dr, Monrovia, CA 91016 | Rudyard Clark | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2007 | VA 1-421-793 | 7/2/2007 | 4/27/2007 | 6/19/2020 |
| 4939121 | 110-154 E Huntington Dr, Monrovia, CA 91016 | Rudyard Clark | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2007 | VA 1-421-793 | 7/2/2007 | 4/27/2007 | 6/20/2020 |
| 4939122 | 110-154 E Huntington Dr, Monrovia, CA 91016 | Rudyard Clark | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2007 | VA 1-421-793 | 7/2/2007 | 4/27/2007 | 6/20/2020 |
| 4939125 | 110-154 E Huntington Dr, Monrovia, CA 91016 | Rudyard Clark | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2007 | VA 1-421-793 | 7/2/2007 | 4/27/2007 | 6/20/2020 |
| 4953251 | 10929 S Prairie Ave, Inglewood, CA 90303 | Rudyard Redlich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2007 | VA 1-421-676 | 7/2/2007 | 4/19/2007 | 6/19/2020 |
| 4960761 | 930 Albany Shaker Rd, Latham, NY 12110 | James Cameron | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2007 | VA 1-421-795 | 7/2/2007 | 4/28/2007 | 6/18/2020 |
| 4964414 | 3827 Jimmy Lee Smith Pky, Hiram, GA 30141 | Kelley Klein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2007 | VA 1-421-688 | 7/2/2007 | 4/30/2007 | 6/17/2020 |
| 4965150 | 390 Commerce Park Dr, Jackson, MS 39213 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2007 | VA 1-421-735 | 7/2/2007 | 4/30/2007 | 6/19/2020 |
| 4965151 | 390 Commerce Park Dr, Jackson, MS 39213 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2007 | VA 1-421-735 | 7/2/2007 | 4/30/2007 | 6/23/2020 |
| 4965152 | 390 Commerce Park Dr, Jackson, MS 39213 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2007 | VA 1-421-735 | 7/2/2007 | 4/30/2007 | 6/22/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4965153 | 390 Commerce Park Dr, Jackson, MS 39213 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2007 | VA 1-421-735 | 7/2/2007 | 4/30/2007 | 6/18/2020 |
| 4965652 | 3510 Playbird Rd, Sheboygan, WI 53083 | Ryan Stephany | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2007 | VA 1-421-761 | 7/2/2007 | 4/30/2007 | 6/24/2020 |
| 4966165 | 330 Social St, Woonsocket, RI 02895 | Matthew Reilly | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2007 | VA 1-421-683 | 7/2/2007 | 4/30/2007 | 6/24/2020 |
| 4973368 | 6431-6493 W Fairview Ave, Boise, ID 83704 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2007 | VA 1-421-698 | 7/2/2007 | 5/1/2007 | 6/20/2020 |
| 4974565 | 9201 Empire Dr, El Paso, TX 79925 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2007 | VA 1-421-666 | 7/2/2007 | 5/1/2007 | 6/26/2020 |
| 4974566 | 9201 Empire Dr, El Paso, TX 79925 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2007 | VA 1-421-666 | 7/2/2007 | 5/1/2007 | 6/26/2020 |
| 4983317 | 45 S Park Blvd, Glen Ellyn, IL 60137 | Laura Curtis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2007 | VA 1-421-725 | 7/2/2007 | 5/2/2007 | 6/19/2020 |
| 4992513 | 100 Bickford St, Rochester, NY 14606 | John Schlia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2007 | VA 1-421-701 | 7/2/2007 | 5/3/2007 | 6/22/2020 |
| 4996793 | 613 W Roosevelt Blvd, Monroe, NC 28110 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2007 | VA 1-421-718 | 7/2/2007 | 5/2/2007 | 7/15/2020 |
| 5010476 | 1630 W Pulaski Hwy, Elkton, MD 21921 | Michael Whitten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2007 | VA 1-421-673 | 7/2/2007 | 5/5/2007 | 6/24/2020 |
| 5011053 | 1337 Reynolds St, Augusta, GA 30901 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2007 | VA 1-421-772 | 7/2/2007 | 5/7/2007 | 6/19/2020 |
| 5011054 | 1337 Reynolds St, Augusta, GA 30901 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2007 | VA 1-421-772 | 7/2/2007 | 5/7/2007 | 6/19/2020 |
| 5028067 | 550 Highland St, Frederick, MD 21701 | Michael Whitten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2007 | VA 1-421-673 | 7/2/2007 | 5/8/2007 | 6/17/2020 |
| 5041009 | 12816-12832 E Nine Mile Rd, Warren, MI 48089 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 5/11/2007 | VA 1-421-668 | 7/2/2007 | 5/11/2007 | 6/17/2020 |
| 5471451 | 261 N Mcdowell Blvd, Petaluma, CA 94954 | Chris Thompson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2007 | VA 1-421-741 | 7/2/2007 | 4/16/2007 | 6/25/2020 |
| 5475495 | 18361 Beach Blvd, Huntington Beach, CA 92648 | Geoffrey Rubino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2007 | VA 1-421-776 | 7/2/2007 | 5/1/2007 | 8/10/2020 |
| 5556034 | 3549 Grapevine Mills Pky S, Grapevine, TX 76051 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2007 | VA 1-421-687 | 7/2/2007 | 5/1/2007 | 6/24/2020 |
| 5734321 | 406 Briarwood Dr, Jackson, MS 39206 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2007 | VA 1-421-735 | 7/2/2007 | 5/10/2007 | 6/11/2011 |
| 6106670 | 10116 36th Ave SW, Lakewood, WA 98499 | Alex Mock | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2007 | VA 1-421-730 | 7/2/2007 | 5/1/2007 | 6/21/2020 |
| 5051320 | 231-247 Wylderose Ct, Midlothian, VA 23113 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2007 | VA 1-640-428 | 8/17/2007 | 5/14/2007 | 5/29/2021 |
| 5105636 | 5631-5641 Corrugated Rd, Richmond, VA 23231 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2007 | VA 1-640-428 | 8/17/2007 | 5/22/2007 | 6/22/2020 |
| 5149834 | 11839-11843 Canon Blvd, Newport News, VA 23606 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2007 | VA 1-640-428 | 8/17/2007 | 5/23/2007 | 12/20/2020 |
| 5171886 | 980 J Clyde Morris Blvd, Newport News, VA 23601 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2007 | VA 1-640-428 | 8/17/2007 | 6/4/2007 | 6/18/2020 |
| 5180433 | 750 Mcguire Pl, Newport News, VA 23601 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/5/2007 | VA 1-640-428 | 8/17/2007 | 6/5/2007 | 8/11/2020 |
| 5248081 | 200-400 Commerce Cir, Yorktown, VA 23693 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/5/2007 | VA 1-640-428 | 8/17/2007 | 6/5/2007 | 6/20/2020 |
| 5068320 | 2540-2546 E Colorado Blvd, Pasadena, CA 91107 | John Ehart | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/16/2007 | VA 1-637-351 | 8/17/2007 | 5/16/2007 | 6/19/2020 |
| 5098446 | 3161 E Foothill Blvd, Pasadena, CA 91107 | John Ehart | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/21/2007 | VA 1-637-351 | 8/17/2007 | 5/21/2007 | 6/24/2020 |
| 5105980 | 395 N Rosemead Blvd, Pasadena, CA 91107 | John Ehart | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/22/2007 | VA 1-637-351 | 8/17/2007 | 5/22/2007 | 6/23/2020 |
| 5105983 | 395 N Rosemead Blvd, Pasadena, CA 91107 | John Ehart | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/22/2007 | VA 1-637-351 | 8/17/2007 | 5/22/2007 | 6/20/2020 |
| 5105986 | 395 N Rosemead Blvd, Pasadena, CA 91107 | John Ehart | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/22/2007 | VA 1-637-351 | 8/17/2007 | 5/22/2007 | 6/24/2020 |
| 5105990 | 395 N Rosemead Blvd, Pasadena, CA 91107 | John Ehart | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/22/2007 | VA 1-637-351 | 8/17/2007 | 5/22/2007 | 6/20/2020 |
| 5155007 | 6155 Cornerstone Ct E, San Diego, CA 92121 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/31/2007 | VA 1-635-995 | 8/17/2007 | 5/31/2007 | 5/29/2021 |
| 5190669 | 6650 Flanders Dr, San Diego, CA 92121 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/6/2007 | VA 1-635-995 | 8/17/2007 | 6/6/2007 | 1/13/2021 |
| 5241755 | 9909 Hibert St, San Diego, CA 92131 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/14/2007 | VA 1-635-995 | 8/17/2007 | 6/14/2007 | 3/4/2021 |
| 5241804 | 9939 Hibert St, San Diego, CA 92131 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/14/2007 | VA 1-635-995 | 8/17/2007 | 6/14/2007 | 6/20/2020 |
| 5106815 | 115 NW 43rd Ct, Oakland Park, FL 33309 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2007 | VA 1-700-359 | 8/17/2007 | 5/22/2007 | 6/21/2020 |
| 5061425 | 9028 Prince William St, Manassas, VA 20110 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/15/2007 | VA 1-636-028 | 8/17/2007 | 5/15/2007 | 5/7/2021 |
| 5151443 | 9260-9266 Corporate Cir, Manassas, VA 20110 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/30/2007 | VA 1-636-028 | 8/17/2007 | 5/30/2007 | 6/19/2020 |
| 5156382 | 45305 Catalina Ct, Sterling, VA 20166 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/31/2007 | VA 1-636-028 | 8/17/2007 | 5/31/2007 | 6/23/2020 |
| 5156412 | 45300 Catalina Ct, Sterling, VA 20166 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/31/2007 | VA 1-636-028 | 8/17/2007 | 5/31/2007 | 6/24/2020 |
| 5218910 | 1865 Air Lane Dr, Nashville, TN 37210 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2007 | VA 1-635-996 | 8/17/2007 | 6/11/2007 | 6/23/2020 |
| 5141757 | 15129 Foliage Ave, Apple Valley, MN 55124 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/29/2007 | VA 1-636-008 | 8/17/2007 | 5/29/2007 | 7/24/2020 |
| 5141761 | 15129 Foliage Ave, Apple Valley, MN 55124 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/29/2007 | VA 1-636-008 | 8/17/2007 | 5/29/2007 | 7/24/2020 |
| 4478431 | 3020 Sargent Rd, Dallas, TX 75203 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/26/2007 | VA 1-635-653 | 8/17/2007 | 2/26/2007 | 6/17/2020 |
| 5054816 | 1322 Record Crossing Rd, Dallas, TX 75235 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/14/2007 | VA 1-643-773 | 8/17/2007 | 5/14/2007 | 6/24/2020 |
| 5183889 | 96 E Blackwell St, Dover, NJ 07801 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/5/2007 | VA 1-635-662 | 8/17/2007 | 6/5/2007 | 7/4/2020 |
| 5183892 | 96 E Blackwell St, Dover, NJ 07801 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/5/2007 | VA 1-635-662 | 8/17/2007 | 6/5/2007 | 7/4/2020 |
| 7846249 | 10840 76th Ct, Seminole, FL 33777 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2007 | VA 1-637-349 | 8/17/2007 | 5/19/2007 | 6/18/2020 |
| 5085520 | 7485 Sandlake Commons Blvd, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2007 | VA 1-636-022 | 8/17/2007 | 5/18/2007 | 6/18/2020 |
| 5142895 | 7552-7851 Golf Channel Dr, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2007 | VA 1-636-022 | 8/17/2007 | 5/29/2007 | 6/29/2020 |
| 5236757 | 2560-2582 S Atlantic Ave, Daytona Beach, FL 32118 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/13/2007 | VA 1-636-022 | 8/17/2007 | 6/13/2007 | 6/17/2020 |
| 5236758 | 2560-2582 S Atlantic Ave, Daytona Beach, FL 32118 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/13/2007 | VA 1-636-022 | 8/17/2007 | 6/13/2007 | 6/24/2020 |
| 5051598 | 2201 South St, Racine, WI 53404 | Chad Hug | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2007 | VA 1-635-744 | 8/17/2007 | 5/14/2007 | 8/10/2020 |
| 5062199 | 10842-10854 John Galt Blvd, Omaha, NE 68137 | Eric Bernstein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2007 | VA 1-636-763 | 8/17/2007 | 5/15/2007 | 6/17/2020 |
| 5062203 | 10842-10854 John Galt Blvd, Omaha, NE 68137 | Eric Bernstein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2007 | VA 1-636-763 | 8/17/2007 | 5/15/2007 | 6/23/2020 |
| 5081340 | 823 Broad St, Augusta, GA 30901 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2007 | VA 1-635-741 | 8/17/2007 | 5/17/2007 | 10/3/2020 |
| 5084029 | 5020 N High St, Columbus, OH 43214 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2007 | VA 1-700-373 | 8/17/2007 | 5/18/2007 | 6/22/2020 |
| 5084836 | 620 W MacPhail Rd, Bel Air, MD 21014 | Michael Whitten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2007 | VA 1-635-991 | 8/17/2007 | 5/17/2007 | 6/22/2020 |
| 5086456 | 5925 Patton St, Corpus Christi, TX 78414 | Deborah Montgomery | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2007 | VA 1-643-772 | 8/17/2007 | 5/17/2007 | 7/27/2020 |
| 5093170 | 4630 16th St E, Fife, WA 98424 | Alex Mock | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2007 | VA 1-636-761 | 8/17/2007 | 5/17/2007 | 1/18/2021 |
| 5101696 | 933 Broad St, Augusta, GA 30901 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2007 | VA 1-635-741 | 8/17/2007 | 5/17/2007 | 6/18/2020 |
| 5130160 | 620 E Thompson Blvd, Ventura, CA 93001 | Ernst Mutchnick | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2007 | VA 1-700-349 | 8/17/2007 | 5/4/2007 | 2/12/2021 |
| 5132093 | 175 Metro Center Blvd, Warwick, RI 02886 | Matthew Reilly | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2007 | VA 1-635-911 | 8/17/2007 | 5/22/2007 | 6/18/2020 |
| 5135626 | 6923 Old Canton Rd, Ridgeland, MS 39157 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/25/2007 | VA 1-700-352 | 8/17/2007 | 5/25/2007 | 6/20/2020 |
| 5137052 | 740 10th St, Imperial Beach, CA 91932 | Chris Fennessey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2007 | VA 1-635-649 | 8/17/2007 | 5/26/2007 | 6/20/2020 |
| 5142931 | 8496-8504 Seneca Tpke, New Hartford, NY 13413 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2007 | VA 1-635-912 | 8/17/2007 | 5/29/2007 | 6/18/2020 |
| 5152605 | 80-86 Cypress St, Warwick, RI 02888 | Matthew Reilly | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2007 | VA 1-635-911 | 8/17/2007 | 5/30/2007 | 6/19/2020 |
| 5153377 | 7905 Browning Rd, Pennsauken, NJ 08109 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2007 | VA 1-635-657 | 8/17/2007 | 5/30/2007 | 7/13/2020 |
| 5156853 | 7111 E 21st St, Wichita, KS 67206 | Lawrence Ediger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/25/2007 | VA 1-700-364 | 8/17/2007 | 5/25/2007 | 6/21/2020 |
| 5166946 | 3601 Chicago Rd, Steger, IL 60475 | Catherine Ciosek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2007 | VA 1-636-756 | 8/17/2007 | 6/1/2007 | 6/25/2020 |
| 5166949 | 3601 Chicago Rd, Steger, IL 60475 | Catherine Ciosek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2007 | VA 1-636-756 | 8/17/2007 | 6/1/2007 | 6/20/2020 |
| 5167693 | 4610 Commercial Dr, New Hartford, NY 13413 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2007 | VA 1-635-912 | 8/17/2007 | 6/1/2007 | 6/20/2020 |
| 5167697 | 4610 Commercial Dr, New Hartford, NY 13413 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2007 | VA 1-635-912 | 8/17/2007 | 6/1/2007 | 6/24/2020 |
| 5194079 | 51513-51523 Van Dyke Ave, Shelby Township, MI 48316 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 6/6/2007 | VA 1-635-998 | 8/17/2007 | 6/6/2007 | 6/21/2020 |
| 5198790 | 300 Lafayette St, New Orleans, LA 70130 | Roger McKissack | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/7/2007 | VA 1-636-750 | 8/17/2007 | 6/7/2007 | 6/21/2020 |
| 5215371 | 595 Northpark Dr, Ridgeland, MS 39157 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2007 | VA 1-700-352 | 8/17/2007 | 6/9/2007 | 6/22/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi listed at |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5215374 | 595 Northpark Dr, Ridgeland, MS 39157 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2007 | VA 1-700-352 | 8/17/2007 | 6/9/2007 | 6/19/2020 |
| 5218741 | 3657-3669 W Wright St, Boise, ID 83705 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2007 | VA 1-635-805 | 8/17/2007 | 6/11/2007 | 6/22/2020 |
| 5224619 | 1837 S Mesa Dr, Mesa, AZ 85210 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2007 | VA 1-637-348 | 8/17/2007 | 6/8/2007 | 6/20/2020 |
| 5235780 | 4228 W 1730 S, Salt Lake City, UT 84104 | Richard Schmid | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/13/2007 | VA 1-635-749 | 8/17/2007 | 6/13/2007 | 6/23/2020 |
| 5242227 | 13030 Raymer St, North Hollywood, CA 91605 | Pitchapuk Jirawongsapan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/15/2007 | VA 1-636-025 | 8/17/2007 | 6/15/2007 | 8/10/2020 |
| 5251791 | 65-67 Biltmore Ave, Asheville, NC 28801 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2007 | VA 1-636-741 | 8/17/2007 | 6/14/2007 | 6/22/2020 |
| 5293627 | 10 Woodcross Dr, Columbia, SC 29212 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2007 | VA 1-636-764 | 8/17/2007 | 6/11/2007 | 6/19/2020 |
| 5371106 | 701 NW Federal Hwy, Stuart, FL 34994 | Arne Nielsen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/13/2007 | VA 1-635-813 | 8/17/2007 | 6/13/2007 | 6/23/2020 |
| 5633699 | 311 Alexander St, Rochester, NY 14604 | John Schlia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2007 | VA 1-636-000 | 8/17/2007 | 5/18/2007 | 8/2/2020 |
| 6595462 | 6411 20th St E, Fife, WA 98424 | Alex Mock | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/5/2007 | VA 1-636-761 | 8/17/2007 | 6/5/2007 | 8/8/2020 |
| 5560040 | 10639 Professional Circle Dr, Reno, NV 89521 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2007 | VA 1-636-337 | 10/12/2007 | 8/1/2007 | 10/12/2020 |
| 1331799 | 203 Broadway St S, Frederick, MD 21701 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2007 | VA 1-636-605 | 10/12/2007 | 7/31/2007 | 6/24/2020 |
| 5438661 | 10769 Woodside Ave, Santee, CA 92071 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/17/2007 | VA 1-636-044 | 10/12/2007 | 7/17/2007 | 6/17/2020 |
| 5565342 | 2111-2125 SW 60th St, Hialeah, FL 33016 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2007 | VA 1-635-868 | 10/12/2007 | 8/4/2007 | 7/13/2020 |
| 5350504 | 34-36 Progress St, Edison, NJ 08820 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2007 | VA 1-636-726 | 10/12/2007 | 7/2/2007 | 8/12/2020 |
| 5584610 | 1025 Goodwin Dr, Lexington, KY 40505 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/7/2007 | VA 1-636-508 | 10/12/2007 | 8/7/2007 | 7/24/2020 |
| 5584611 | 1025 Goodwin Dr, Lexington, KY 40505 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/7/2007 | VA 1-636-508 | 10/12/2007 | 8/7/2007 | 7/24/2020 |
| 5561302 | 533 S Carldon St, Allentown, PA 18103 | Mitchell Birnbaum | | | CoStar Group | 2023466500 | | 8/3/2007 | VA 1-659-241 | 10/12/2007 | 8/3/2007 | 6/24/2020 |
| 5287854 | 1220 Fleetway Dr, Chesapeake, VA 23323 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2007 | VA 1-636-512 | 10/12/2007 | 6/20/2007 | 6/19/2020 |
| 5386422 | 1764 Granby St NE, Roanoke, VA 24012 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/9/2007 | VA 1-636-512 | 10/12/2007 | 7/9/2007 | 6/24/2020 |
| 5429959 | 1344 Taylor Farm Rd, Virginia Beach, VA 23453 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2007 | VA 1-636-512 | 10/12/2007 | 7/16/2007 | 6/20/2020 |
| 5652246 | 1302-1338 Plantation Rd NE, Roanoke, VA 24012 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2007 | VA 1-636-512 | 10/12/2007 | 7/30/2007 | 6/20/2020 |
| 5789902 | 12638 Jefferson Ave, Newport News, VA 23602 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2007 | VA 1-636-512 | 10/12/2007 | 6/22/2007 | 6/23/2020 |
| 5800405 | 2740 Sonic Dr, Virginia Beach, VA 23453 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2007 | VA 1-636-512 | 10/12/2007 | 7/17/2007 | 6/24/2020 |
| 7380287 | 11330-11334 86th Ave N, Maple Grove, MN 55369 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/9/2007 | VA 1-636-719 | 10/12/2007 | 7/9/2007 | 6/22/2020 |
| 5489082 | 1000 Medical Dr, Killeen, TX 76543 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2007 | VA 1-636-606 | 10/12/2007 | 7/24/2007 | 7/11/2020 |
| 5324521 | 91 Taylor St, Springfield, MA 01103 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/27/2007 | VA 1-636-702 | 10/12/2007 | 6/27/2007 | 6/20/2020 |
| 5403050 | 275 Chestnut St, Springfield, MA 01104 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/11/2007 | VA 1-636-702 | 10/12/2007 | 7/11/2007 | 6/24/2020 |
| 5403052 | 275 Chestnut St, Springfield, MA 01104 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/11/2007 | VA 1-636-702 | 10/12/2007 | 7/11/2007 | 6/18/2020 |
| 5403053 | 275 Chestnut St, Springfield, MA 01104 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/11/2007 | VA 1-636-702 | 10/12/2007 | 7/11/2007 | 6/19/2020 |
| 8947820 | 1695-1699 Main St, Springfield, MA 01103 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/29/2007 | VA 1-636-702 | 10/12/2007 | 6/29/2007 | 7/4/2020 |
| 5805718 | 4809 Industrial Rd, Fort Wayne, IN 46825 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/17/2007 | VA 1-636-616 | 10/12/2007 | 8/17/2007 | 8/10/2020 |
| 5134705 | 9940 Barnes Canyon Rd, San Diego, CA 92121 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/25/2007 | VA 1-636-044 | 10/12/2007 | 5/25/2007 | 8/11/2020 |
| 5640884 | 9000 Wessex Pl, Louisville, KY 40222 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/14/2007 | VA 1-636-040 | 10/12/2007 | 8/14/2007 | 6/28/2020 |
| 5607570 | 4444 Scotts Valley Dr, Scotts Valley, CA 95066 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/11/2007 | VA 1-635-850 | 10/12/2007 | 8/11/2007 | 6/24/2020 |
| 5620954 | 906-908 King St, Alexandria, VA 22314 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/12/2007 | VA 1-636-697 | 10/12/2007 | 8/12/2007 | 2/16/2021 |
| 5294249 | 101 Lowe Ave, Huntsville, AL 35801 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2007 | VA 1-636-712 | 10/12/2007 | 6/20/2007 | 6/17/2020 |
| 5643527 | 700 Airport Rd, Huntsville, AL 35802 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2007 | VA 1-636-712 | 10/12/2007 | 8/14/2007 | 6/22/2020 |
| 5643530 | 700 Airport Rd, Huntsville, AL 35802 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2007 | VA 1-636-712 | 10/12/2007 | 8/14/2007 | 6/28/2020 |
| 5643552 | 115 Queensbury Dr, Huntsville, AL 35802 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2007 | VA 1-636-712 | 10/12/2007 | 8/14/2007 | 6/24/2020 |
| 5348422 | 1146 Stuyvesant Ave, Irvington, NJ 07111 | John Georgjadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/28/2007 | VA 1-636-045 | 10/12/2007 | 6/28/2007 | 6/22/2020 |
| 5285211 | 400 Foxcroft Ave, Martinsburg, WV 25401 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2007 | VA 1-636-605 | 10/12/2007 | 6/26/2007 | 7/15/2020 |
| 5563996 | 1 E Water St, Smithsburg, MD 21783 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2007 | VA 1-636-605 | 10/12/2007 | 8/4/2007 | 6/28/2020 |
| 5615375 | 14115 Seneca Rd, Germantown, MD 20874 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2007 | VA 1-636-605 | 10/12/2007 | 8/10/2007 | 7/20/2020 |
| 5666579 | 704 Chestnut St, Charleston, WV 25309 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/16/2007 | VA 1-636-718 | 10/12/2007 | 8/16/2007 | 7/15/2020 |
| 5666580 | 704 Chestnut St, Charleston, WV 25309 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/16/2007 | VA 1-636-718 | 10/12/2007 | 8/16/2007 | 7/15/2020 |
| 4137262 | 456 Lapa Blvd, Daytona Beach, FL 32117 | Dan Burfield | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/3/2007 | VA 1-636-705 | 10/12/2007 | 1/3/2007 | 6/17/2020 |
| 353173 | 14240 Palmetto Frontage Rd, Miami Lakes, FL 33016 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2007 | VA 1-635-868 | 10/12/2007 | 7/30/2007 | 6/19/2020 |
| 4727533 | 2530 Whitehall Park Dr, Charlotte, NC 28273 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2007 | VA 1-720-114 | 10/12/2007 | 8/9/2007 | 6/19/2020 |
| 5280544 | 4020 Englewood Ave, Lubbock, TX 79407 | Julie Cate | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2007 | VA 1-636-704 | 10/12/2007 | 6/18/2007 | 6/24/2020 |
| 5281921 | 1435 Greene St, Augusta, GA 30901 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2007 | VA 1-636-614 | 10/12/2007 | 6/18/2007 | 6/18/2020 |
| 5281926 | 1435 Greene St, Augusta, GA 30901 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2007 | VA 1-636-614 | 10/12/2007 | 6/18/2007 | 6/17/2020 |
| 5298031 | 1313 15th St, Miami Beach, FL 33139 | Jose Rosales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2007 | VA 1-636-721 | 10/12/2007 | 6/21/2007 | 7/24/2020 |
| 5298032 | 1313 15th St, Miami Beach, FL 33139 | Jose Rosales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2007 | VA 1-636-721 | 10/12/2007 | 6/21/2007 | 7/24/2020 |
| 5300422 | 617 Chapel Ave, Cherry Hill, NJ 08034 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2007 | VA 1-635-858 | 10/12/2007 | 6/21/2007 | 5/16/2020 |
| 5305637 | 3001 Chapel Ave W, Cherry Hill, NJ 08002 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2007 | VA 1-635-858 | 10/12/2007 | 6/23/2007 | 5/16/2020 |
| 5306382 | 1306 Elmore St, Columbia, SC 29203 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2007 | VA 1-636-615 | 10/12/2007 | 6/22/2007 | 6/19/2020 |
| 5306833 | 6199 Sunrise Mall Rd, Citrus Heights, CA 95610 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2007 | VA 1-636-732 | 10/12/2007 | 6/22/2007 | 6/19/2020 |
| 5306835 | 6199 Sunrise Mall Rd, Citrus Heights, CA 95610 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2007 | VA 1-636-732 | 10/12/2007 | 6/22/2007 | 6/19/2020 |
| 5307204 | 801 E Manchester Blvd, Inglewood, CA 90301 | Richard Redlich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2007 | VA 1-636-708 | 10/12/2007 | 6/25/2007 | 6/20/2020 |
| 5308636 | 14940 Hilton Dr, Fontana, CA 92336 | Tandi Churchill | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2007 | VA 1-636-709 | 10/12/2007 | 6/25/2007 | 11/20/2020 |
| 5312375 | 275 12th St, Wheeling, IL 60090 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2007 | VA 1-636-058 | 10/12/2007 | 6/28/2007 | 6/24/2020 |
| 5317944 | 5820 N Commerce Plz, Jackson, MS 39206 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2007 | VA 1-636-373 | 10/12/2007 | 6/26/2007 | 6/12/2021 |
| 5320147 | 200 Forsyth Hall Dr, Charlotte, NC 28273 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2007 | VA 1-720-114 | 10/12/2007 | 6/26/2007 | 6/22/2020 |
| 5320296 | 4150-4160 Dow Rd, Melbourne, FL 32934 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2007 | VA 1-636-078 | 10/12/2007 | 6/26/2007 | 6/21/2020 |
| 5320297 | 4150-4160 Dow Rd, Melbourne, FL 32934 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2007 | VA 1-636-078 | 10/12/2007 | 6/26/2007 | 8/8/2020 |
| 5336158 | 4950 S Loop 289, Lubbock, TX 79414 | Julie Cate | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2007 | VA 1-636-704 | 10/12/2007 | 6/27/2007 | 5/16/2020 |
| 5337175 | 760 North Dr, Melbourne, FL 32934 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2007 | VA 1-636-078 | 10/12/2007 | 6/28/2007 | 6/20/2020 |
| 5337777 | 8585 Pyott Rd, Lake In The Hills, IL 60156 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2007 | VA 1-636-700 | 10/12/2007 | 6/28/2007 | 6/22/2020 |
| 5342115 | 112-122 S Robertson Blvd, Los Angeles, CA 90048 | Richard Omura | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2007 | VA 1-636-770 | 10/12/2007 | 6/29/2007 | 6/21/2020 |
| 5343790 | 3130 Ruler Dr, Commerce Township, MI 48390 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 6/29/2007 | VA 1-636-609 | 10/12/2007 | 6/29/2007 | 8/12/2020 |
| 5344086 | 2623 Washington Rd, Augusta, GA 30904 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2007 | VA 1-636-614 | 10/12/2007 | 6/28/2007 | 6/20/2020 |
| 5344492 | 475 Allendale Dr, Wheeling, IL 60090 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2007 | VA 1-636-058 | 10/12/2007 | 6/28/2007 | 6/20/2020 |
| 5344493 | 475 Allendale Dr, Wheeling, IL 60090 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2007 | VA 1-636-058 | 10/12/2007 | 6/28/2007 | 6/24/2020 |

| MasterID | Attachment Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5350335 | 760 North Dr, Melbourne, FL 32934 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2007 | V.A 1-636-078 | 10/12/2007 | 6/29/2007 | 8/11/2020 |
| 5356418 | 2455 S 4th St, Beaumont, TX 77701 | Michael Didio | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2007 | V.A 1-636-121 | 10/12/2007 | 7/2/2007 | 6/22/2020 |
| 5362221 | 3395 N Arlington Heights Rd, Arlington Heights, IL 60004 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/3/2007 | V.A 1-636-058 | 10/12/2007 | 7/3/2007 | 6/19/2020 |
| 5363634 | 4030 Eastern Ave SE, Grand Rapids, MI 49508 | Stephen Fields | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/3/2007 | V.A 1-636-048 | 10/12/2007 | 7/3/2007 | 6/18/2020 |
| 5374718 | 610 Grove St, Fort Worth, TX 76102 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2007 | V.A 1-636-703 | 10/12/2007 | 7/6/2007 | 10/9/2020 |
| 5375955 | 766 Industrial Dr, Cary, IL 60013 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2007 | V.A 1-636-700 | 10/12/2007 | 6/25/2007 | 12/8/2020 |
| 5375964 | 760 Industrial Dr, Cary, IL 60013 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2007 | V.A 1-636-700 | 10/12/2007 | 6/25/2007 | 6/23/2020 |
| 5376036 | 615 Industrial Dr, Cary, IL 60013 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2007 | V.A 1-636-700 | 10/12/2007 | 6/25/2007 | 6/19/2020 |
| 5376037 | 615 Industrial Dr, Cary, IL 60013 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2007 | V.A 1-636-700 | 10/12/2007 | 6/25/2007 | 6/21/2020 |
| 5403920 | 9165-9295 NW 101st St, Miami, FL 33178 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2007 | V.A 1-635-868 | 10/12/2007 | 7/11/2007 | 6/24/2020 |
| 5405230 | 3270 N Folkways Blvd, Lincoln, NE 68504 | Eric Bernstein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2007 | V.A 1-636-394 | 10/12/2007 | 7/11/2007 | 8/11/2020 |
| 5406616 | 1097 Union Lake Rd, White Lake, MI 48386 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484460800 | 7/11/2007 | V.A 1-636-609 | 10/12/2007 | 7/11/2007 | 6/23/2020 |
| 5407454 | 3800 N Wilke Rd, Arlington Heights, IL 60004 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2007 | V.A 1-636-058 | 10/12/2007 | 7/11/2007 | 6/21/2020 |
| 5411906 | 555 Double Eagle Ct, Reno, NV 89521 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2007 | V.A 1-636-037 | 10/12/2007 | 7/12/2007 | 6/27/2020 |
| 5411908 | 555 Double Eagle Ct, Reno, NV 89521 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2007 | V.A 1-636-037 | 10/12/2007 | 7/12/2007 | 6/27/2020 |
| 5411909 | 555 Double Eagle Ct, Reno, NV 89521 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2007 | V.A 1-636-037 | 10/12/2007 | 7/12/2007 | 6/27/2020 |
| 5415287 | 112 Haddontowne Ct, Cherry Hill, NJ 08034 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2007 | V.A 1-635-858 | 10/12/2007 | 7/11/2007 | 5/16/2020 |
| 5415886 | 1442 Merchant Dr, Algonquin, IL 60102 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2007 | V.A 1-636-700 | 10/12/2007 | 7/12/2007 | 8/12/2020 |
| 5418684 | 7300 W State St, Boise, ID 83714 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/5/2007 | V.A 1-636-075 | 10/12/2007 | 7/5/2007 | 6/21/2020 |
| 5426185 | 6728-6732 W State St, Boise, ID 83714 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/10/2007 | V.A 1-636-075 | 10/12/2007 | 7/10/2007 | 8/10/2020 |
| 5426198 | 5997 W State St, Boise, ID 83703 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2007 | V.A 1-636-075 | 10/12/2007 | 7/12/2007 | 6/24/2020 |
| 5431026 | 5200 N Sawyer Ave, Garden City, ID 83714 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2007 | V.A 1-636-075 | 10/12/2007 | 7/16/2007 | 6/20/2020 |
| 5431027 | 3645-3649 N Harbor Ln, Boise, ID 83703 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2007 | V.A 1-636-075 | 10/12/2007 | 7/16/2007 | 6/23/2020 |
| 5433262 | 240 SW Jefferson Ave, Peoria, IL 61602 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2007 | V.A 1-636-058 | 10/12/2007 | 7/16/2007 | 6/19/2020 |
| 5450884 | 745 S Wickham Rd, Melbourne, FL 32904 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/18/2007 | V.A 1-636-078 | 10/12/2007 | 7/18/2007 | 6/21/2020 |
| 5451061 | 4530 N Brandywine Dr, Peoria, IL 61614 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/18/2007 | V.A 1-636-050 | 10/12/2007 | 7/18/2007 | 6/19/2020 |
| 5464325 | 510 S Burnt Mill Rd, Voorhees, NJ 08043 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2007 | V.A 1-635-858 | 10/12/2007 | 7/19/2007 | 6/20/2020 |
| 5464363 | 7810 Ballantyne Commons Pky, Charlotte, NC 28277 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2007 | V.A 1-720-114 | 10/12/2007 | 7/19/2007 | 6/19/2020 |
| 5482227 | 4875 Forest Dr, Columbia, SC 29206 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2007 | V.A 1-636-615 | 10/12/2007 | 7/23/2007 | 2/21/2021 |
| 5492703 | 5402 Commercial Dr, Huntington Beach, CA 92649 | Geoffrey Rubino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2007 | V.A 1-636-081 | 10/12/2007 | 7/19/2007 | 6/25/2020 |
| 5492847 | 400 PATTERSON Ln, Charleston, WV 25311 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2007 | V.A 1-720-114 | 10/12/2007 | 7/23/2007 | 7/27/2020 |
| 5503074 | 80 N Virginia St, Crystal Lake, IL 60014 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2007 | V.A 1-636-700 | 10/12/2007 | 7/25/2007 | 6/24/2020 |
| 5503078 | 80 N Virginia St, Crystal Lake, IL 60014 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2007 | V.A 1-636-700 | 10/12/2007 | 7/25/2007 | 6/20/2020 |
| 5514627 | 302 W La Veta Ave, Orange, CA 92866 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2007 | V.A 1-636-963 | 10/12/2007 | 7/27/2007 | 5/29/2021 |
| 5515190 | 7501 N University St, Peoria, IL 61614 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2007 | V.A 1-636-050 | 10/12/2007 | 7/27/2007 | 6/28/2020 |
| 5516943 | 1004 Laurel Oak Rd, Voorhees, NJ 08043 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2007 | V.A 1-635-858 | 10/12/2007 | 7/28/2007 | 6/21/2020 |
| 5517156 | 1536 Washington St W, Charleston, WV 25387 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/26/2007 | V.A 1-720-114 | 10/12/2007 | 7/26/2007 | 6/20/2020 |
| 5521666 | 17902-17908 Union Tpke, Fresh Meadows, NY 11366 | Brian Van Sise | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2007 | V.A 1-636-597 | 10/12/2007 | 7/27/2007 | 7/13/2020 |
| 5521669 | 17902-17908 Union Tpke, Fresh Meadows, NY 11366 | Brian Van Sise | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2007 | V.A 1-636-597 | 10/12/2007 | 7/27/2007 | 7/13/2020 |
| 5527015 | 8710 Melrose Ave, Los Angeles, CA 90069 | Richard Omura | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2007 | V.A 1-636-770 | 10/12/2007 | 7/30/2007 | 6/24/2020 |
| 5527178 | 14240 Palmetto Frontage Rd, Miami Lakes, FL 33016 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2007 | V.A 1-635-868 | 10/12/2007 | 7/30/2007 | 6/26/2020 |
| 5527187 | 14240 Palmetto Frontage Rd, Miami Lakes, FL 33016 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2007 | V.A 1-635-868 | 10/12/2007 | 7/30/2007 | 6/19/2020 |
| 5535482 | 253 S Carondelet St, Los Angeles, CA 90057 | Jeff Rogers | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2007 | V.A 1-636-877 | 10/12/2007 | 7/31/2007 | 6/22/2020 |
| 5538179 | 101 E Crossroads Pky, Bolingbrook, IL 60440 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2007 | V.A 1-700-331 | 10/12/2007 | 7/27/2007 | 6/18/2020 |
| 5547205 | 3660 Edison Pl, Rolling Meadows, IL 60008 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2007 | V.A 1-636-058 | 10/12/2007 | 7/31/2007 | 6/25/2020 |
| 5560171 | 500 Lexington Ave, Fort Smith, AR 72901 | Lacey Bridgmon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2007 | V.A 1-636-771 | 10/12/2007 | 8/2/2007 | 6/22/2020 |
| 5564912 | 4020 N Henry Blvd, Stockbridge, GA 30281 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2007 | V.A 1-636-614 | 10/12/2007 | 8/2/2007 | 6/27/2020 |
| 5566145 | 129 N State St, Jackson, MS 39201 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/3/2007 | V.A 1-636-073 | 10/12/2007 | 8/3/2007 | 6/21/2020 |
| 5567205 | 6535-6585 Rochester Rd, Troy, MI 48085 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484460800 | 8/6/2007 | V.A 1-636-609 | 10/12/2007 | 8/6/2007 | 6/23/2020 |
| 5580210 | 5795 Bridge St, East Syracuse, NY 13057 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2007 | V.A 1-636-510 | 10/12/2007 | 8/6/2007 | 6/23/2020 |
| 5593495 | 3050 Venture Ln, Melbourne, FL 32934 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/3/2007 | V.A 1-636-078 | 10/12/2007 | 8/3/2007 | 6/29/2020 |
| 5607867 | 78995 Highway 111, La Quinta, CA 92253 | Pete Kolski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2007 | V.A 1-636-511 | 10/12/2007 | 8/9/2007 | 6/17/2020 |
| 5611565 | 3200 N Wickham Rd, Melbourne, FL 32935 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2007 | V.A 1-636-078 | 10/12/2007 | 8/9/2007 | 6/24/2020 |
| 5611566 | 3200 N Wickham Rd, Melbourne, FL 32935 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2007 | V.A 1-636-078 | 10/12/2007 | 8/9/2007 | 6/21/2020 |
| 5612896 | 2401 5th Ave, Huntington, WV 25703 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2007 | V.A 1-636-124 | 10/12/2007 | 8/10/2007 | 6/24/2020 |
| 5612898 | 2401 5th Ave, Huntington, WV 25703 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2007 | V.A 1-636-124 | 10/12/2007 | 8/10/2007 | 6/24/2020 |
| 5612900 | 2401 5th Ave, Huntington, WV 25703 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2007 | V.A 1-636-124 | 10/12/2007 | 8/10/2007 | 6/19/2020 |
| 5616056 | 4444 Scotts Valley Dr, Scotts Valley, CA 95066 | Kristen Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2007 | V.A 1-636-722 | 10/12/2007 | 8/7/2007 | 6/19/2020 |
| 5629322 | 4734 Baldwin Blvd, Corpus Christi, TX 78408 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2007 | V.A 1-636-119 | 10/12/2007 | 8/7/2007 | 6/18/2020 |
| 5634663 | 6724 Joy Rd, East Syracuse, NY 13057 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2007 | V.A 1-636-510 | 10/12/2007 | 8/13/2007 | 6/27/2020 |
| 5641878 | 2110 NW 13th Ave, Miami, FL 33142 | Henry Hernandez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2007 | V.A 1-636-711 | 10/12/2007 | 8/2/2007 | 7/20/2020 |
| 5642120 | 1652 Western Ave, Albany, NY 12203 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2007 | V.A 1-636-061 | 10/12/2007 | 8/14/2007 | 6/24/2020 |
| 5645224 | 3121 Pacific Ave SE, Olympia, WA 98501 | Alex Mock | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2007 | V.A 1-636-735 | 10/12/2007 | 8/4/2007 | 6/21/2020 |
| 5645225 | 3121 Pacific Ave SE, Olympia, WA 98501 | Alex Mock | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2007 | V.A 1-636-735 | 10/12/2007 | 8/4/2007 | 6/17/2020 |
| 5646841 | 7625 N University St, Peoria, IL 61614 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2007 | V.A 1-636-050 | 10/12/2007 | 7/27/2007 | 6/24/2020 |
| 5647375 | 100-106 S Northwest Hwy, Palatine, IL 60074 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2007 | V.A 1-636-058 | 10/12/2007 | 8/14/2007 | 6/26/2020 |
| 5656964 | 200 E Northwest Hwy, Palatine, IL 60067 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/15/2007 | V.A 1-636-058 | 10/12/2007 | 8/15/2007 | 6/28/2020 |
| 5656967 | 200 E Northwest Hwy, Palatine, IL 60067 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/15/2007 | V.A 1-636-058 | 10/12/2007 | 8/15/2007 | 6/20/2020 |
| 5930092 | 337 E Coronado Rd, Phoenix, AZ 85004 | Kevin Kaminski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466600 | 3/12/2009 | V.A 1-431-354 | 12/3/2009 | 3/12/2009 | 4/2/2021 |
| 5664085 | 1036 E Iron Eagle Dr, Eagle, ID 83616 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2007 | V.A 1-636-075 | 10/12/2007 | 8/16/2007 | 6/22/2020 |
| 5664090 | 1036 E Iron Eagle Dr, Eagle, ID 83616 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2007 | V.A 1-636-075 | 10/12/2007 | 8/16/2007 | 6/29/2020 |
| 5665479 | 48225 West Rd, Wixom, MI 48393 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484460800 | 8/16/2007 | V.A 1-636-609 | 10/12/2007 | 8/16/2007 | 6/24/2020 |
| 5669039 | 531 S Fitness Pl, Eagle, ID 83616 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2007 | V.A 1-636-075 | 10/12/2007 | 8/17/2007 | 6/29/2020 |
| 5669041 | 531 S Fitness Pl, Eagle, ID 83616 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2007 | V.A 1-636-075 | 10/12/2007 | 8/17/2007 | 6/29/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5669978 | 13020 Us-1 Hwy, Sebastian, FL 32958 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2007 | VA 1-636-078 | 10/12/2007 | 8/17/2007 | 6/26/2020 |
| 5669981 | 13020 Us-1 Hwy, Sebastian, FL 32958 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2007 | VA 1-636-078 | 10/12/2007 | 8/17/2007 | 6/27/2020 |
| 5670680 | 2520 Midpark Dr, Montgomery, AL 36109 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2007 | VA 1-636-713 | 10/12/2007 | 8/17/2007 | 8/11/2020 |
| 5672275 | 15 McCabe Dr, Reno, NV 89511 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2007 | VA 1-636-037 | 10/12/2007 | 8/9/2007 | 6/21/2020 |
| 5672278 | 15 McCabe Dr, Reno, NV 89511 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2007 | VA 1-636-037 | 10/12/2007 | 8/9/2007 | 6/24/2020 |
| 5734075 | 533 E Riverside Dr, Eagle, ID 83616 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2007 | VA 1-636-075 | 10/12/2007 | 8/10/2007 | 6/26/2020 |
| 5744029 | 985 Damonte Ranch Pky, Reno, NV 89521 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2007 | VA 1-636-037 | 10/12/2007 | 8/7/2007 | 7/8/2020 |
| 5744061 | 10585 Double R Blvd, Reno, NV 89521 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2007 | VA 1-636-037 | 10/12/2007 | 8/1/2007 | 6/27/2020 |
| 5781011 | 50 N Brockway St, Palatine, IL 60067 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2007 | VA 1-636-058 | 10/12/2007 | 8/17/2007 | 6/24/2020 |
| 5781100 | 501-515 S Vermont St, Palatine, IL 60067 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2007 | VA 1-636-058 | 10/12/2007 | 8/13/2007 | 6/26/2020 |
| 5815066 | 115 E Jefferson St, Syracuse, NY 13202 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/15/2007 | VA 1-636-510 | 10/12/2007 | 8/15/2007 | 7/13/2020 |
| 5815128 | 6486 Ridings Rd, Syracuse, NY 13206 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/5/2007 | VA 1-636-510 | 10/12/2007 | 7/5/2007 | 6/21/2020 |
| 5889850 | 635 S Wickham Rd, West Melbourne, FL 32904 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2007 | VA 1-636-078 | 10/12/2007 | 7/17/2007 | 6/24/2020 |
| 5890439 | 22272 N Pepper Rd, Lake Barrington, IL 60010 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2007 | VA 1-636-700 | 10/12/2007 | 9/6/2007 | 6/24/2020 |
| 5908970 | 325 N Hough St, Barrington, IL 60010 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2007 | VA 1-636-700 | 10/12/2007 | 9/20/2007 | 6/21/2020 |
| 6080952 | 1070 County Line Rd, Ridgeland, MS 39157 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2007 | VA 1-636-073 | 10/12/2007 | 6/20/2007 | 6/24/2020 |
| 6316880 | 145-147 Bradford Dr, West Berlin, NJ 08091 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/15/2007 | VA 1-635-858 | 10/12/2007 | 8/15/2007 | 4/23/2020 |
| 6718957 | 50905 Avenida Bermudas, La Quinta, CA 92253 | Pete Kolski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2007 | VA 1-636-511 | 10/12/2007 | 7/31/2007 | 6/20/2020 |
| 6725390 | 940 Jefferson Ave, Miami Beach, FL 33139 | Jose Rosales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2007 | VA 1-636-721 | 10/12/2007 | 7/11/2007 | 6/23/2020 |
| 6765692 | 1307 White Horse Rd, Voorhees, NJ 08043 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2007 | VA 1-635-858 | 10/12/2007 | 7/28/2007 | 8/8/2020 |
| 5861007 | 2428 Irving Blvd, Dallas, TX 75207 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/13/2007 | VA 1-636-622 | 11/15/2007 | 9/13/2007 | 6/18/2020 |
| 5842130 | 1337-1339 Crampton St, Dallas, TX 75207 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/11/2007 | VA 1-636-622 | 11/15/2007 | 9/11/2007 | 6/21/2020 |
| 5789108 | 444 Hartle St, Sayreville, NJ 08872 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2007 | VA 1-635-929 | 11/15/2007 | 9/4/2007 | 6/18/2020 |
| 5789111 | 444 Hartle St, Sayreville, NJ 08872 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2007 | VA 1-635-929 | 11/15/2007 | 9/4/2007 | 6/18/2020 |
| 5863050 | 23 N Michigan Ave, Kenilworth, NJ 07033 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2007 | VA 1-635-929 | 11/15/2007 | 9/14/2007 | 6/12/2021 |
| 6294295 | 630 Broad St, Shrewsbury, NJ 07702 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2007 | VA 1-635-929 | 11/15/2007 | 9/6/2007 | 6/24/2020 |
| 5730207 | 511-513 Jefferson St, Roanoke, VA 24011 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2007 | VA 1-635-957 | 11/15/2007 | 8/27/2007 | 6/21/2020 |
| 5800458 | 537 Second St, Williamsburg, VA 23185 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/5/2007 | VA 1-635-957 | 11/15/2007 | 9/5/2007 | 6/18/2020 |
| 5810442 | 160-170 2nd St, Williamsburg, VA 23185 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2007 | VA 1-635-957 | 11/15/2007 | 9/6/2007 | 9/19/2020 |
| 5886152 | 3405 Carlton St, Richmond, VA 23230 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2007 | VA 1-635-957 | 11/15/2007 | 9/18/2007 | 6/27/2020 |
| 6122930 | 5413 Airport Rd, Williamsburg, VA 23188 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2007 | VA 1-635-957 | 11/15/2007 | 9/19/2007 | 6/25/2020 |
| 6122933 | 5413 Airport Rd, Williamsburg, VA 23188 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2007 | VA 1-635-957 | 11/15/2007 | 9/19/2007 | 6/24/2020 |
| 5754301 | 50 Emmett St, Bristol, CT 06010 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2007 | VA 1-635-871 | 11/15/2007 | 8/29/2007 | 6/19/2020 |
| 5790175 | 1132 Main St, Weymouth, MA 02190 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/4/2007 | VA 1-637-096 | 11/15/2007 | 9/4/2007 | 7/26/2020 |
| 5790179 | 1132 Main St, Weymouth, MA 02190 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/4/2007 | VA 1-637-096 | 11/15/2007 | 9/4/2007 | 7/26/2020 |
| 5801067 | 123 S Mission Dr, San Gabriel, CA 91776 | Tom Thompson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/5/2007 | VA 1-638-232 | 11/15/2007 | 9/5/2007 | 7/14/2020 |
| 5914524 | 1930 NE 47th St, Fort Lauderdale, FL 33308 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2007 | VA 1-636-540 | 11/15/2007 | 9/21/2007 | 6/21/2020 |
| 5887722 | 200 Daingerfield Rd, Alexandria, VA 22314 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/5/2007 | VA 1-638-237 | 11/15/2007 | 9/5/2007 | 7/30/2020 |
| 5700014 | 455-467 Court St NE, Salem, OR 97301 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/21/2007 | VA 1-636-504 | 11/15/2007 | 8/21/2007 | 6/22/2020 |
| 5700025 | 455-467 Court St NE, Salem, OR 97301 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/21/2007 | VA 1-636-504 | 11/15/2007 | 8/21/2007 | 6/28/2020 |
| 5734118 | 494 State St, Salem, OR 97301 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/22/2007 | VA 1-636-504 | 11/15/2007 | 8/22/2007 | 6/24/2020 |
| 5769091 | 698 12th St SE, Salem, OR 97301 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/30/2007 | VA 1-636-504 | 11/15/2007 | 8/30/2007 | 6/26/2020 |
| 5724007 | 236 3rd St SW, Canton, OH 44702 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/26/2007 | VA 1-638-210 | 11/15/2007 | 8/26/2007 | 1/27/2021 |
| 5803714 | 3464 Washington Dr, Eagan, MN 55122 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/5/2007 | VA 1-636-975 | 11/15/2007 | 9/5/2007 | 6/24/2020 |
| 7384329 | 1258 N 19th St, Saint Petersburg, FL 33713 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2007 | VA 1-635-757 | 11/15/2007 | 8/23/2007 | 11/9/2020 |
| 5912190 | 15225 Old Columbia Pike, Burtonsville, MD 20866 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2007 | VA 1-638-216 | 11/15/2007 | 9/21/2007 | 2/16/2021 |
| 5865713 | 524 Mid Florida Dr, Orlando, FL 32824 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2007 | VA 1-636-624 | 11/15/2007 | 9/14/2007 | 6/24/2020 |
| 5717540 | 339 6th Ave, Charleston, WV 25303 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/21/2007 | VA 1-636-114 | 11/15/2007 | 8/21/2007 | 8/8/2020 |
| 5912940 | 1216 Hal Greer Blvd, Huntington, WV 25701 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/21/2007 | VA 1-636-114 | 11/15/2007 | 9/21/2007 | 6/20/2020 |
| 5890797 | 4536-4558 Main St, Kansas City, MO 64111 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2007 | VA 1-637-091 | 11/15/2007 | 9/17/2007 | 6/20/2020 |
| 5834413 | 13 St John Cir, Newnan, GA 30265 | Isaiah Buchanan | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/10/2007 | VA 1-638-213 | 11/15/2007 | 9/10/2007 | 6/23/2020 |
| 5473246 | 224-312 2nd St S, Nampa, ID 83651 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/31/2007 | VA 1-636-592 | 11/15/2007 | 8/31/2007 | 6/24/2020 |
| 5684542 | 409 N Main St, Porterville, CA 93257 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 8/18/2007 | VA 1-636-135 | 11/15/2007 | 8/18/2007 | 6/24/2020 |
| 5698648 | 8390 US Highway 51 N, Millington, TN 38053 | Kimberly Spencer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/1/2006 | VA 1-410-734 | 3/27/2007 | 12/1/2006 | 6/19/2020 |
| 5698648 | 2500 E Vineyard Ave, Oxnard, CA 93036 | Ernst Mutchnick | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2007 | VA 1-636-125 | 11/15/2007 | 8/23/2007 | 6/23/2020 |
| 5698651 | 2500 E Vineyard Ave, Oxnard, CA 93036 | Ernst Mutchnick | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2007 | VA 1-636-125 | 11/15/2007 | 8/23/2007 | 6/22/2020 |
| 5699926 | 347 S Edgewood Ln, Eagle, ID 83616 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2007 | VA 1-636-592 | 11/15/2007 | 8/22/2007 | 6/20/2020 |
| 5699927 | 347 S Edgewood Ln, Eagle, ID 83616 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2007 | VA 1-636-592 | 11/15/2007 | 8/22/2007 | 6/20/2020 |
| 5702673 | 45145 W 12 Mile Rd, Novi, MI 48377 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 8/22/2007 | VA 1-653-832 | 11/15/2007 | 8/22/2007 | 6/24/2020 |
| 5706625 | 950 Hendersonville Rd, Asheville, NC 28803 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2007 | VA 1-637-095 | 11/15/2007 | 8/22/2007 | 6/21/2020 |
| 5710053 | 391 W State St, Eagle, ID 83616 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2007 | VA 1-636-592 | 11/15/2007 | 8/22/2007 | 6/18/2020 |
| 5715434 | 1015 Central Ave, Albany, NY 12205 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2007 | VA 1-636-541 | 11/15/2007 | 8/24/2007 | 6/21/2020 |
| 5717846 | 107 Everett Rd, Albany, NY 12205 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2007 | VA 1-636-541 | 11/15/2007 | 8/22/2007 | 10/9/2020 |
| 5717859 | 16 Van Rensselaer Rd, Albany, NY 12205 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2007 | VA 1-636-541 | 11/15/2007 | 8/22/2007 | 6/21/2020 |
| 5717860 | 16 Van Rensselaer Rd, Albany, NY 12205 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2007 | VA 1-636-541 | 11/15/2007 | 8/22/2007 | 6/20/2020 |
| 5719090 | 1323 SE 3rd Ave, Fort Lauderdale, FL 33316 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/25/2007 | VA 1-636-021 | 11/15/2007 | 8/25/2007 | 12/20/2020 |
| 5732699 | 14031 Del Webb Blvd, Belleview, FL 34420 | Martha Henry | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2007 | VA 1-636-012 | 11/15/2007 | 8/24/2007 | 6/20/2020 |
| 5734120 | 494 State St, Salem, OR 97301 | Jeremy Poisel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2007 | VA 1-636-402 | 11/15/2007 | 8/29/2007 | 7/1/2020 |
| 5735732 | 2950 50th St, Lubbock, TX 79413 | Julie Cate | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2007 | VA 1-636-034 | 11/15/2007 | 8/27/2007 | 7/1/2020 |
| 5737847 | 151 Davis Rd, Augusta, GA 30907 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2007 | VA 1-636-753 | 11/15/2007 | 8/27/2007 | 6/29/2020 |
| 5737892 | 149 Davis Rd, Augusta, GA 30907 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2007 | VA 1-636-753 | 11/15/2007 | 8/27/2007 | 6/29/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5748017 | 41100 Bridge St, Novi, MI 48375 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 8/28/2007 | VA 1-653-832 | 11/15/2007 | 8/28/2007 | 6/27/2020 |
| 5759506 | 505 Delaware Ave, Buffalo, NY 14202 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2007 | VA 1-636-136 | 11/15/2007 | 8/29/2007 | 7/31/2020 |
| 5759909 | 1451 N Broadway St, Wichita, KS 67214 | Lawrence Ediger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2007 | VA 1-636-246 | 11/15/2007 | 8/29/2007 | 8/12/2020 |
| 5760467 | 1680 N College Ave, Fayetteville, AR 72703 | Tony Harris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2007 | VA 1-638-222 | 11/15/2007 | 8/27/2007 | 6/17/2020 |
| 5761653 | 235 Old Egg Harbor Rd, West Berlin, NJ 08091 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2007 | VA 1-635-758 | 11/15/2007 | 8/29/2007 | 6/24/2020 |
| 5761804 | 41551-41651 W 11 Mile Rd, Novi, MI 48375 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 8/29/2007 | VA 1-653-832 | 11/15/2007 | 8/29/2007 | 6/23/2020 |
| 5761762 | 41441-41541 W 11 Mile Rd, Novi, MI 48375 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 8/29/2007 | VA 1-653-832 | 11/15/2007 | 8/29/2007 | 6/29/2020 |
| 3785655 | 8390 US Highway 51 N, Millington, TN 38053 | Kimberly Spencer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/1/2006 | VA 1-410-734 | 3/27/2007 | 12/1/2006 | 6/19/2020 |
| 5790088 | 500-504 Center St, El Segundo, CA 90245 | Richard Redlich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2007 | VA 1-636-743 | 11/15/2007 | 9/4/2007 | 8/8/2020 |
| 5792697 | 349 Elmwood Ave, Buffalo, NY 14222 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2007 | VA 1-636-136 | 11/15/2007 | 9/4/2007 | 6/24/2020 |
| 5801176 | 206 Siebert Rd, Pittsburgh, PA 15237 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/5/2007 | VA 1-638-214 | 11/15/2007 | 9/5/2007 | 6/24/2020 |
| 5801983 | 1027 Greenfield Dr, El Cajon, CA 92021 | Jim Breister | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2007 | VA 1-636-403 | 11/15/2007 | 8/30/2007 | 8/12/2020 |
| 5803124 | 12 SE 8th St, Fort Lauderdale, FL 33316 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/5/2007 | VA 1-636-121 | 11/15/2007 | 9/5/2007 | 6/29/2020 |
| 5803701 | 345 N Main St, Porterville, CA 93257 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 8/23/2007 | VA 1-636-135 | 11/15/2007 | 8/23/2007 | 2/2/2021 |
| 5811019 | 508-510 Center St, El Segundo, CA 90245 | Richard Redlich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2007 | VA 1-636-743 | 11/15/2007 | 9/4/2007 | 8/10/2020 |
| 5813293 | 3215 S Martin Luther King Jr Blvd, Lansing, MI 48910 | John Ehnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2007 | VA 1-636-127 | 11/15/2007 | 9/6/2007 | 6/20/2020 |
| 5813294 | 3215 S Martin Luther King Jr Blvd, Lansing, MI 48910 | John Ehnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2007 | VA 1-636-127 | 11/15/2007 | 9/6/2007 | 6/18/2020 |
| 5813337 | 3525 S Martin Luther King Blvd, Lansing, MI 48910 | John Ehnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2007 | VA 1-636-127 | 11/15/2007 | 9/6/2007 | 6/26/2020 |
| 5833245 | 28592 Orchard Lake Rd, Farmington Hills, MI 48334 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 9/10/2007 | VA 1-653-832 | 11/15/2007 | 9/10/2007 | 8/8/2020 |
| 5838942 | 2257 Babcock Blvd, Pittsburgh, PA 15237 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2007 | VA 1-638-214 | 11/15/2007 | 9/11/2007 | 6/22/2020 |
| 5840949 | 800 E River Pl, Jackson, MS 39202 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2007 | VA 1-636-363 | 11/15/2007 | 9/11/2007 | 6/23/2020 |
| 5840952 | 800 E River Pl, Jackson, MS 39202 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2007 | VA 1-636-363 | 11/15/2007 | 9/11/2007 | 6/22/2020 |
| 5840955 | 800 E River Pl, Jackson, MS 39202 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2007 | VA 1-636-363 | 11/15/2007 | 9/11/2007 | 6/20/2020 |
| 5850109 | 5890 NW 173rd Dr, Hialeah, FL 33015 | Jose Rosales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2007 | VA 1-636-416 | 11/15/2007 | 9/12/2007 | 6/21/2020 |
| 5850850 | 1190 Old Fannin Rd, Brandon, MS 39047 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2007 | VA 1-636-363 | 11/15/2007 | 9/12/2007 | 1/23/2021 |
| 5856859 | 5110-5150 Capitol Dr, Wheeling, IL 60090 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2007 | VA 1-635-986 | 11/15/2007 | 9/12/2007 | 6/27/2020 |
| 5856865 | 5110-5150 Capitol Dr, Wheeling, IL 60090 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2007 | VA 1-635-986 | 11/15/2007 | 9/12/2007 | 6/21/2020 |
| 5860108 | 515-521 E Jolly Rd, Lansing, MI 48910 | John Ehnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2007 | VA 1-636-127 | 11/15/2007 | 9/13/2007 | 6/17/2020 |
| 5861505 | 45 Loop Rd, Arden, NC 28704 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2007 | VA 1-637-095 | 11/15/2007 | 9/13/2007 | 11/21/2020 |
| 5862150 | 230-240 Larkin Dr, Wheeling, IL 60090 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2007 | VA 1-635-986 | 11/15/2007 | 9/13/2007 | 6/24/2020 |
| 5862154 | 230-240 Larkin Dr, Wheeling, IL 60090 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2007 | VA 1-635-986 | 11/15/2007 | 9/13/2007 | 6/25/2020 |
| 5879393 | 1180 Hospital Dr, Mount Pleasant, SC 29464 | Kristin Burrows | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2007 | VA 1-636-538 | 11/15/2007 | 9/17/2007 | 8/11/2020 |
| 5898938 | 8 Shackleford Plz, Little Rock, AR 72211 | Paul Heer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2007 | VA 1-636-005 | 11/15/2007 | 9/19/2007 | 6/20/2020 |
| 5908337 | 807 Pressley Rd, Charlotte, NC 28217 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2007 | VA 1-635-954 | 11/15/2007 | 8/27/2007 | 11/13/2020 |
| 5909184 | 201 S Grove Ave, Barrington, IL 60010 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2007 | VA 1-635-986 | 11/15/2007 | 9/20/2007 | 6/29/2020 |
| 5909188 | 201 S Grove Ave, Barrington, IL 60010 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2007 | VA 1-635-986 | 11/15/2007 | 9/20/2007 | 6/29/2020 |
| 5920638 | 32985 Hamilton Ct, Farmington Hills, MI 48334 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 9/21/2007 | VA 1-653-832 | 11/15/2007 | 9/21/2007 | 6/29/2020 |
| 5920983 | 108 Green Valley Rd, Watsonville, CA 95076 | Kristen Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2007 | VA 1-636-539 | 11/15/2007 | 9/21/2007 | 6/26/2020 |
| 5929860 | 1440 Furnace St, Montgomery, AL 36104 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2007 | VA 1-636-111 | 11/15/2007 | 9/6/2007 | 6/27/2020 |
| 5929862 | 1440 Furnace St, Montgomery, AL 36104 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2007 | VA 1-636-111 | 11/15/2007 | 9/6/2007 | 6/24/2020 |
| 5929864 | 1440 Furnace St, Montgomery, AL 36104 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2007 | VA 1-636-111 | 11/15/2007 | 9/6/2007 | 6/18/2020 |
| 5929867 | 1440 Furnace St, Montgomery, AL 36104 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2007 | VA 1-636-111 | 11/15/2007 | 9/6/2007 | 6/22/2020 |
| 3804009 | 1755 Kirby Pky, Memphis, TN 38120 | Kimberly Spencer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/7/2006 | VA 1-410-734 | 3/27/2007 | 12/7/2006 | 6/20/2020 |
| 6171596 | 6041 Bolsa Ave, Huntington Beach, CA 92647 | Geoffrey Rubino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2007 | VA 1-638-215 | 11/15/2007 | 9/14/2007 | 3/29/2021 |
| 6221689 | 130 S White Horse Pike, Clementon, NJ 08021 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2007 | VA 1-635-758 | 11/15/2007 | 9/10/2007 | 6/21/2020 |
| 6310508 | 13801 N Western Ave, Edmond, OK 73013 | Lacey Bridgmon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/7/2007 | VA 1-636-358 | 11/15/2007 | 9/7/2007 | 8/8/2020 |
| 6317965 | 7101 NW Expressway St, Oklahoma City, OK 73132 | Lacey Bridgmon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2007 | VA 1-636-358 | 11/15/2007 | 9/19/2007 | 6/23/2020 |
| 3916626 | 2830 Old Austin Peay Hwy, Memphis, TN 38128 | Kimberly Spencer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/22/2006 | VA 1-410-734 | 3/27/2007 | 12/22/2006 | 6/19/2020 |
| 6571462 | 6756-6770 Winchester Rd, Memphis, TN 38115 | Kimberly Spencer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/22/2006 | VA 1-410-734 | 3/27/2007 | 11/22/2006 | 6/27/2020 |
| 6728315 | 300 Rice Meadow Way, Columbia, SC 29229 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2007 | VA 1-636-748 | 11/15/2007 | 9/28/2007 | 6/17/2020 |
| 6987698 | 841 Sparkleberry Ln, Columbia, SC 29229 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/5/2007 | VA 1-636-748 | 11/15/2007 | 9/5/2007 | 7/24/2020 |
| 7823213 | 1170 E Mariposa Ave, El Segundo, CA 90245 | Richard Redlich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2007 | VA 1-636-743 | 11/15/2007 | 9/4/2007 | 8/11/2020 |
| 7994899 | 8491-8497 Fletcher Pky, La Mesa, CA 91942 | Chris Fennessey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2007 | VA 1-636-882 | 11/15/2007 | 9/20/2007 | 6/22/2020 |
| 6228085 | 6310 N State Road 7, Coconut Creek, FL 33073 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2007 | VA 1-429-135 | 12/12/2007 | 11/1/2007 | 10/3/2020 |
| 6726293 | 4553 Bougainvillea Dr, Lauderdale By The Sea, FL 33308 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/8/2007 | VA 1-429-135 | 12/12/2007 | 10/8/2007 | 6/24/2020 |
| 2043002 | 3100 Kitsap Way, Bremerton, WA 98312 | Eric Ericson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2006 | VA 1-404-044 | 12/12/2007 | 3/15/2006 | 6/24/2020 |
| 6189580 | 7100 US Highway 287, Arlington, TX 76001 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2007 | VA 1-430-062 | 12/12/2007 | 10/25/2007 | 6/21/2020 |
| 6280536 | 10816-10824 E Newton Pl, Tulsa, OK 74116 | Tony Harris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2007 | VA 1-430-053 | 12/12/2007 | 11/2/2007 | 6/28/2020 |
| 6297374 | 2450 E Chambers St, Phoenix, AZ 85040 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2007 | VA 1-430-065 | 12/12/2007 | 11/13/2007 | 6/30/2020 |
| 6312532 | 9637 Liberty Rd, Randallstown, MD 21133 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2007 | VA 1-430-045 | 12/12/2007 | 11/13/2007 | 6/24/2020 |
| 6327720 | 802 Greenview Dr, Grand Prairie, TX 75050 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2007 | VA 1-430-062 | 12/12/2007 | 11/15/2007 | 6/30/2020 |
| 6328565 | 1755-1771 Main St, Lebanon, OR 97355 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2007 | VA 1-429-982 | 12/12/2007 | 11/17/2007 | 6/27/2020 |
| 6367760 | 515-521 E Border St, Arlington, TX 76010 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2007 | VA 1-430-062 | 12/12/2007 | 11/12/2007 | 6/20/2020 |
| 9145177 | 4851 South Fwy, Fort Worth, TX 76115 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2007 | VA 1-430-062 | 12/12/2007 | 10/11/2007 | 5/16/2020 |
| 9145180 | 4851 South Fwy, Fort Worth, TX 76115 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2007 | VA 1-430-062 | 12/12/2007 | 10/11/2007 | 5/16/2020 |
| 6038722 | 708 S Lamar Blvd, Austin, TX 78704 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2007 | VA 1-430-486 | 1/8/2008 | 10/5/2007 | 12/26/2020 |
| 6295945 | 3110-3128 Manor Rd, Austin, TX 78723 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/7/2007 | VA 1-430-486 | 1/8/2008 | 11/7/2007 | 7/30/2020 |
| 6162572 | 6 Craddock Way, Poca, WV 25159 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/17/2007 | VA 1-430-095 | 1/8/2008 | 10/17/2007 | 6/25/2020 |
| 6162573 | 6 Craddock Way, Poca, WV 25159 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/17/2007 | VA 1-430-095 | 1/8/2008 | 10/17/2007 | 6/24/2020 |

| Attachment MatterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5980997 | 8911 Kingsridge Dr, Dayton, OH 45458 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2007 | VA 1-430-485 | 1/8/2008 | 9/27/2007 | 6/24/2020 |
| 5981005 | 8911 Kingsridge Dr, Dayton, OH 45458 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2007 | VA 1-430-485 | 1/8/2008 | 9/27/2007 | 6/21/2020 |
| 6018282 | 1200 W Higgins Rd, Hoffman Estates, IL 60169 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2007 | VA 1-430-100 | 1/8/2008 | 10/2/2007 | 6/24/2020 |
| 6018284 | 1200 W Higgins Rd, Hoffman Estates, IL 60169 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2007 | VA 1-430-100 | 1/8/2008 | 10/2/2007 | 6/24/2020 |
| 6117240 | 200 W Higgins Rd, Schaumburg, IL 60195 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/8/2007 | VA 1-430-100 | 1/8/2008 | 10/8/2007 | 6/23/2020 |
| 6159663 | 1536 N Atherton St, State College, PA 16803 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2007 | VA 1-430-633 | 1/8/2008 | 10/22/2007 | 6/24/2020 |
| 6172714 | 565 Randy Rd, Carol Stream, IL 60188 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2007 | VA 1-430-100 | 1/8/2008 | 10/24/2007 | 7/29/2020 |
| 6234733 | 60 Turner Ave, Elk Grove Village, IL 60007 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2007 | VA 1-430-100 | 1/8/2008 | 11/2/2007 | 6/23/2020 |
| 6234735 | 60 Turner Ave, Elk Grove Village, IL 60007 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2007 | VA 1-430-100 | 1/8/2008 | 11/2/2007 | 6/18/2020 |
| 6268822 | 224-234 W Stone Rd, Villa Park, IL 60181 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/7/2007 | VA 1-430-100 | 1/8/2008 | 11/7/2007 | 8/9/2020 |
| 6268823 | 224-234 W Stone Rd, Villa Park, IL 60181 | Shawna Mangurten | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/7/2007 | VA 1-430-100 | 1/8/2008 | 11/7/2007 | 8/10/2020 |
| 6294806 | 4600-4700 Lyons Rd, Miamisburg, OH 45342 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2007 | VA 1-430-485 | 1/18/2008 | 11/13/2007 | 7/8/2020 |
| 6188684 | 5501 Kavanaugh Blvd, Little Rock, AR 72207 | Paul Heer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2007 | VA 1-429-145 | 1/18/2008 | 10/27/2007 | 6/24/2020 |
| 6188687 | 5501 Kavanaugh Blvd, Little Rock, AR 72207 | Paul Heer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2007 | VA 1-429-145 | 1/18/2008 | 10/27/2007 | 6/19/2020 |
| 6732873 | 125 Airport Pulling Rd N, Naples, FL 34104 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2007 | VA 1-429-150 | 1/18/2008 | 11/20/2007 | 6/26/2020 |
| 6331732 | 11440 Hamilton Ave, Cincinnati, OH 45231 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/12/2007 | VA 1-429-642 | 1/18/2008 | 11/12/2007 | 2/12/2021 |
| 6150530 | 1301-1307 Phoenixville Pike, West Chester, PA 19380 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/22/2007 | VA 1-429-434 | 1/18/2008 | 10/22/2007 | 8/11/2020 |
| 6331811 | 274 Lancaster Ave, Malvern, PA 19355 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/16/2007 | VA 1-429-434 | 1/18/2008 | 11/16/2007 | 6/28/2020 |
| 6331814 | 274 Lancaster Ave, Malvern, PA 19355 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/16/2007 | VA 1-429-434 | 1/18/2008 | 11/16/2007 | 6/24/2020 |
| 6331866 | 130-140 Pennsylvania Ave, Malvern, PA 19355 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/16/2007 | VA 1-429-434 | 1/18/2008 | 11/16/2007 | 6/19/2020 |
| 6332156 | 500 Wood St, Bristol, RI 02809 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/16/2007 | VA 1-429-421 | 1/18/2008 | 11/16/2007 | 6/20/2020 |
| 6265441 | 2907 Glenview Ave, Los Angeles, CA 90039 | Tom Thompson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/2/2007 | VA 1-429-149 | 1/18/2008 | 11/2/2007 | 6/30/2020 |
| 6274889 | 3738 Foothill Blvd, Glendale, CA 91214 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/8/2007 | VA 1-429-123 | 1/18/2008 | 11/8/2007 | 6/21/2020 |
| 8389029 | 7326 Broadway, Los Angeles, CA 90003 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/19/2007 | VA 1-429-123 | 1/18/2008 | 11/19/2007 | 6/21/2020 |
| 6347003 | 6565 Davis Industrial Pky, Solon, OH 44139 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2007 | VA 1-429-124 | 1/18/2008 | 11/19/2007 | 6/23/2020 |
| 5987069 | 5636-5762 W 79th St, Indianapolis, IN 46278 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/29/2007 | VA 1-429-130 | 1/18/2008 | 9/29/2007 | 6/24/2020 |
| 6325757 | 1404 W South St, Lebanon, IN 46052 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/12/2007 | VA 1-429-130 | 1/18/2008 | 11/12/2007 | 6/24/2020 |
| 6325767 | 1404 W South St, Lebanon, IN 46052 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/12/2007 | VA 1-429-130 | 1/18/2008 | 11/12/2007 | 6/25/2020 |
| 6373474 | 9200 Staples Dr, Streetsboro, OH 44241 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/13/2007 | VA 1-429-147 | 1/18/2008 | 11/13/2007 | 6/24/2020 |
| 6300441 | 125 Cool Springs Blvd, Franklin, TN 37067 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2007 | VA 1-429-651 | 1/18/2008 | 11/13/2007 | 6/20/2020 |
| 6326836 | 5211 Hickory Hollow Pky, Antioch, TN 37013 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2007 | VA 1-429-651 | 1/18/2008 | 11/15/2007 | 6/22/2020 |
| 6036390 | 525 Union Blvd, Totowa, NJ 07512 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON MSJ 2 | 4169457500 | 10/5/2007 | VA 1-429-140 | 1/18/2008 | 10/5/2007 | 6/18/2020 |
| 6153331 | 3118 W Route 10, Denville, NJ 07834 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON MSJ 2 | 4169457500 | 10/22/2007 | VA 1-429-140 | 1/18/2008 | 10/22/2007 | 7/4/2020 |
| 6249431 | 12086 Collegiate Way, Orlando, FL 32817 | Robert Dallas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2007 | VA 1-429-430 | 1/18/2008 | 11/5/2007 | 6/19/2020 |
| 6277500 | 2501 Discovery Dr, Orlando, FL 32826 | Robert Dallas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/8/2007 | VA 1-429-430 | 1/18/2008 | 11/8/2007 | 6/28/2020 |
| 6277502 | 2501 Discovery Dr, Orlando, FL 32826 | Robert Dallas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/8/2007 | VA 1-429-430 | 1/18/2008 | 11/8/2007 | 6/19/2020 |
| 10130799 | 5307-5311 E Colonial Dr, Orlando, FL 32807 | Robert Dallas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2007 | VA 1-429-430 | 1/18/2008 | 11/16/2007 | 6/20/2020 |
| 10130801 | 5307-5311 E Colonial Dr, Orlando, FL 32807 | Robert Dallas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2007 | VA 1-429-430 | 1/18/2008 | 11/16/2007 | 6/18/2020 |
| 10130805 | 5307-5311 E Colonial Dr, Orlando, FL 32807 | Robert Dallas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2007 | VA 1-429-430 | 1/18/2008 | 11/16/2007 | 7/3/2020 |
| 6362624 | 1558-1576 N Topping Ave, Kansas City, MO 64120 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2007 | VA 1-429-127 | 1/18/2008 | 11/19/2007 | 8/8/2020 |
| 6391939 | 1628-1652 N Corrington Ave, Kansas City, MO 64120 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2007 | VA 1-429-127 | 1/18/2008 | 11/20/2007 | 6/17/2020 |
| 1113992 | 160 E Main St, Lake Zurich, IL 60047 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2007 | VA 1-429-134 | 1/18/2008 | 10/10/2007 | 6/21/2020 |
| 5337774 | 8585 Pyott Rd, Lake In The Hills, IL 60156 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2007 | VA 1-429-134 | 1/18/2008 | 6/28/2007 | 6/20/2020 |
| 5947520 | 38 E Cleveland Ave, Porterville, CA 93257 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 9/27/2007 | VA 1-429-426 | 1/18/2008 | 9/27/2007 | 6/23/2020 |
| 5947523 | 38 E Cleveland Ave, Porterville, CA 93257 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 9/27/2007 | VA 1-429-426 | 1/18/2008 | 9/27/2007 | 6/20/2020 |
| 5991734 | 81 W Putnam Ave, Porterville, CA 93257 | America Rivas | | | BHHS California | 10750 Civic Center Dr, Rancho Cucamonga, CA 91730 | 9099803100 | 9/28/2007 | VA 1-429-426 | 1/18/2008 | 9/28/2007 | 6/24/2020 |
| 5992748 | 11 Leigh Fisher Blvd, El Paso, TX 79906 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2007 | VA 1-430-057 | 1/18/2008 | 9/26/2007 | 8/12/2020 |
| 5993333 | 405 Slide Rd, Lubbock, TX 79416 | Julie Cate | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2007 | VA 1-429-433 | 1/18/2008 | 9/28/2007 | 6/21/2020 |
| 5995973 | 2100 S Wabash Ave, Chicago, IL 60616 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2007 | VA 1-429-417 | 1/18/2008 | 9/28/2007 | 6/24/2020 |
| 6033259 | 2090 Candler Rd, Decatur, GA 30032 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2007 | VA 1-429-142 | 1/18/2008 | 10/4/2007 | 6/21/2020 |
| 6071257 | 3165 Latta Rd, Greece, NY 14612 | John Schlia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2007 | VA 1-429-420 | 1/18/2008 | 10/10/2007 | 6/28/2020 |
| 6071259 | 3165 Latta Rd, Greece, NY 14612 | John Schlia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2007 | VA 1-429-420 | 1/18/2008 | 10/10/2007 | 6/24/2020 |
| 6073145 | 2505 Haley St, Bakersfield, CA 93305 | Nicole Raymond | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2007 | VA 1-429-114 | 1/18/2008 | 10/9/2007 | 8/11/2020 |
| 6106824 | 263 Central Ave, Rochester, NY 14605 | John Schlia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2007 | VA 1-429-420 | 1/18/2008 | 10/12/2007 | 7/31/2020 |
| 6108272 | 35 W Main St, Lake Zurich, IL 60047 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2007 | VA 1-429-134 | 1/18/2008 | 10/4/2007 | 6/17/2020 |
| 6139569 | 355 Greenleaf Ave, Park City, IL 60085 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2007 | VA 1-429-134 | 1/18/2008 | 10/18/2007 | 6/17/2020 |
| 6142571 | 710 Us-80, Flowood, MS 39232 | Sara McKercher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2007 | VA 1-429-427 | 1/18/2008 | 10/19/2007 | 6/29/2020 |
| 6144209 | 1948 Del Paso Rd, Sacramento, CA 95834 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2007 | VA 1-429-654 | 1/18/2008 | 10/19/2007 | 6/24/2020 |
| 6144508 | 1751-1801 White Ln, Bakersfield, CA 93304 | Nicole Raymond | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2007 | VA 1-429-114 | 1/18/2008 | 10/17/2007 | 6/8/2020 |
| 6152728 | 2509 Platte Pl B, Colorado Springs, CO 80909 | Robbie Bottorff | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2007 | VA 1-429-116 | 1/18/2008 | 10/21/2007 | 6/22/2020 |
| 6152731 | 2509 Platte Pl B, Colorado Springs, CO 80909 | Robbie Bottorff | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2007 | VA 1-429-116 | 1/18/2008 | 10/21/2007 | 6/25/2020 |
| 6170690 | 46 Mount Hope Ave, Rochester, NY 14620 | John Schlia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2007 | VA 1-429-420 | 1/18/2008 | 10/24/2007 | 6/24/2020 |
| 6179699 | 12400 Pembroke Rd, Miramar, FL 33027 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2007 | VA 1-429-655 | 1/18/2008 | 10/25/2007 | 6/28/2020 |
| 6193890 | 5700 E Franklin Rd, Nampa, ID 83687 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2007 | VA 1-429-119 | 1/18/2008 | 10/26/2007 | 6/22/2020 |
| 6193891 | 5700 E Franklin Rd, Nampa, ID 83687 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2007 | VA 1-429-119 | 1/18/2008 | 10/26/2007 | 6/19/2020 |
| 6230144 | 2420 W Lynx Ln, Orlando, FL 32804 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2007 | VA 1-429-649 | 1/18/2008 | 11/1/2007 | 6/28/2020 |
| 6230145 | 2420 W Lynx Ln, Orlando, FL 32804 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2007 | VA 1-429-649 | 1/18/2008 | 11/1/2007 | 6/24/2020 |
| 6230146 | 2420 W Lynx Ln, Orlando, FL 32804 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2007 | VA 1-429-649 | 1/18/2008 | 11/1/2007 | 6/24/2020 |
| 6230450 | 2341 N West Ave, Fresno, CA 93705 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2007 | VA 1-429-121 | 1/18/2008 | 11/1/2007 | 6/26/2020 |
| 6230454 | 2341 N West Ave, Fresno, CA 93705 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2007 | VA 1-429-121 | 1/18/2008 | 11/1/2007 | 6/29/2020 |
| 6230850 | 1 Arnold Dr, Huntington, NY 11743 | Walt Darson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2007 | VA 1-429-154 | 1/18/2008 | 11/1/2007 | 6/23/2020 |
| 6230867 | 130 W Tenth St, Huntington Station, NY 11746 | Walt Darson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2007 | VA 1-429-154 | 1/18/2008 | 11/1/2007 | 6/25/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6232296 | 6050 S Industrial Ct, Greendale, WI 53129 | Chad Hug | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2007 | VA 1-429-653 | 1/18/2008 | 11/2/2007 | 6/22/2020 |
| 6311298 | 1729 Columbus St, Bakersfield, CA 93305 | Nicole Raymond | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2007 | VA 1-429-114 | 1/18/2008 | 11/12/2007 | 6/20/2020 |
| 6311301 | 1729 Columbus St, Bakersfield, CA 93305 | Nicole Raymond | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2007 | VA 1-429-114 | 1/18/2008 | 11/12/2007 | 6/22/2020 |
| 6329214 | 3270 Summit Ridge Pky, Duluth, GA 30096 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2007 | VA 1-429-142 | 1/18/2008 | 11/15/2007 | 6/19/2020 |
| 14430719 | 5740 W Baseline Rd, Laveen, AZ 85339 | Larry Moyse | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/6/2010 | VA 1-434-900 | 2/3/2015 | 10/6/2010 | 8/12/2020 |
| 6352945 | 3775 Brickway Blvd, Santa Rosa, CA 95403 | Chris Thompson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2007 | VA 1-429-417 | 1/18/2008 | 11/19/2007 | 6/24/2020 |
| 6362080 | 3055 Breckinridge Blvd, Duluth, GA 30096 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2007 | VA 1-429-142 | 1/18/2008 | 11/20/2007 | 6/26/2020 |
| 6408951 | 13801 W Laurel Dr, Lake Forest, IL 60045 | Kristie Ptaszek | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2007 | VA 1-429-138 | 1/18/2008 | 11/14/2007 | 8/7/2020 |
| 6414154 | 530 Franklin St, Schenectady, NY 12305 | Matthew Cirincione | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2007 | VA 1-429-432 | 1/18/2008 | 11/20/2007 | 2/6/2021 |
| 6731054 | 1779 Woodruff Rd, Greenville, SC 29607 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2007 | VA 1-429-412 | 1/18/2008 | 10/29/2007 | 6/23/2020 |
| 6732252 | 36 Oswego St, Baldwinsville, NY 13027 | Edward Bullen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2007 | VA 1-429-652 | 1/18/2008 | 11/12/2007 | 6/19/2020 |
| 6776702 | 4888 W Colonial Dr, Orlando, FL 32808 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/15/2007 | VA 1-429-649 | 1/18/2008 | 10/15/2007 | 7/1/2020 |
| 6902509 | 1612 Cape Coral Pky E, Cape Coral, FL 33904 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2007 | VA 1-429-150 | 1/18/2008 | 8/6/2007 | 6/21/2020 |
| 8354356 | 213-221 Main St, Hartford, CT 06106 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/25/2008 | VA 1-431-584 | 6/22/2009 | 8/25/2008 | 6/21/2020 |
| 8054554 | 106 E Alexis Rd, Toledo, OH 43612 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/16/2008 | VA 1-431-094 | 6/22/2009 | 7/16/2008 | 6/30/2020 |
| 8287096 | 273-275 Asylum St, Hartford, CT 06103 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/15/2008 | VA 1-431-584 | 6/22/2009 | 8/15/2008 | 6/27/2020 |
| 8654321 | 602 Columbia Tpke, East Greenbush, NY 12061 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/3/2008 | VA 1-431-584 | 6/22/2009 | 10/3/2008 | 7/2/2020 |
| 6667695 | 425 W 19th St, Panama City, FL 32405 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2008 | VA 1-431-109 | 6/22/2009 | 1/10/2008 | 6/29/2020 |
| 7937038 | 526-528 Plum St, Syracuse, NY 13204 | Edward Bullen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2008 | VA 1-431-596 | 6/22/2009 | 6/26/2008 | 6/19/2020 |
| 7649252 | 2525 E Hammond Ave, Fresno, CA 93703 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2008 | VA 1-431-581 | 6/22/2009 | 5/21/2008 | 6/18/2020 |
| 7426172 | 4101-4119 W Green Tree Rd, Milwaukee, WI 53209 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2008 | VA 1-431-579 | 6/22/2009 | 4/17/2008 | 6/19/2020 |
| 7953221 | 1504 N Wishon Ave, Fresno, CA 93728 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2008 | VA 1-431-581 | 6/22/2009 | 6/27/2008 | 6/22/2020 |
| 7552370 | 761 N Parkway St, Jefferson, WI 53549 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2008 | VA 1-431-579 | 6/22/2009 | 5/6/2008 | 6/24/2020 |
| 8757858 | 2438 S West Ave, Fresno, CA 93706 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2008 | VA 1-431-581 | 6/22/2009 | 10/13/2008 | 6/20/2020 |
| 8282101 | 765 Asylum Ave, Hartford, CT 06105 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/14/2008 | VA 1-431-584 | 6/22/2009 | 8/14/2008 | 6/29/2020 |
| 8867011 | 100 Prairie Center Dr, Eden Prairie, MN 55344 | David Alexander | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/28/2008 | VA 1-431-144 | 6/22/2009 | 10/28/2008 | 8/11/2020 |
| 7198552 | 2 Coolidge St, Hudson, MA 01749 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/28/2008 | VA 1-431-584 | 6/22/2009 | 3/28/2008 | 6/28/2020 |
| 7547958 | 841 Route 32, North Franklin, CT 06254 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/6/2008 | VA 1-431-584 | 6/22/2009 | 5/6/2008 | 7/31/2020 |
| 7762726 | 133-141 State St, Springfield, MA 01103 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/8/2008 | VA 1-431-584 | 6/22/2009 | 6/8/2008 | 6/24/2020 |
| 7871773 | 3701 W Old Shakopee Rd, Bloomington, MN 55431 | David Alexander | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/18/2008 | VA 1-431-144 | 6/22/2009 | 6/18/2008 | 6/28/2020 |
| 8524433 | 4100 N Berkshire Ln, Plymouth, MN 55446 | David Alexander | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/17/2008 | VA 1-431-144 | 6/22/2009 | 9/17/2008 | 6/24/2020 |
| 8812174 | 6216 Baker Rd, Eden Prairie, MN 55346 | David Alexander | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/21/2008 | VA 1-431-144 | 6/22/2009 | 10/21/2008 | 6/19/2020 |
| 8843987 | 10340 Viking Dr, Eden Prairie, MN 55344 | David Alexander | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/25/2008 | VA 1-431-144 | 6/22/2009 | 10/25/2008 | 8/8/2020 |
| 6719674 | 686 Main St, Watertown, CT 06795 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/18/2008 | VA 1-431-584 | 6/22/2009 | 1/18/2008 | 6/19/2020 |
| 7274337 | 2049 Silas Deane Hwy, Rocky Hill, CT 06067 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/15/2008 | VA 1-431-584 | 6/22/2009 | 3/15/2008 | 6/17/2020 |
| 8952110 | 638 Kane St, Burlington, WI 53105 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2008 | VA 1-431-579 | 6/22/2009 | 11/6/2008 | 6/25/2020 |
| 7606363 | 2710 N Stemmons Fwy, Dallas, TX 75207 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/14/2008 | VA 1-431-147 | 6/22/2009 | 5/14/2008 | 6/23/2020 |
| 8826669 | 1204 Powhattan St, Dallas, TX 75215 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/21/2008 | VA 1-431-147 | 6/22/2009 | 10/21/2008 | 5/16/2020 |
| 7927647 | 200 S Executive Dr, Brookfield, WI 53005 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2008 | VA 1-431-579 | 6/22/2009 | 6/25/2008 | 6/19/2020 |
| 8539416 | 2155 Innovation Way, Hartford, WI 53027 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2008 | VA 1-431-579 | 6/22/2009 | 9/20/2008 | 6/21/2020 |
| 6908699 | 240 Monmouth Rd, Oakhurst, NJ 07755 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/12/2008 | VA 1-431-142 | 6/22/2009 | 2/12/2008 | 8/8/2020 |
| 7088562 | 368 Lincoln Blvd, Middlesex, NJ 08846 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2008 | VA 1-431-142 | 6/22/2009 | 3/6/2008 | 8/11/2020 |
| 7231488 | 17 Schoolhouse Rd, Somerset, NJ 08873 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2008 | VA 1-431-142 | 6/22/2009 | 4/2/2008 | 6/20/2020 |
| 7272565 | 113 Mountain Ave, Middlesex, NJ 08846 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2008 | VA 1-431-142 | 6/22/2009 | 4/7/2008 | 6/17/2020 |
| 7932345 | 1600 W Elizabeth Ave, Linden, NJ 07036 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2008 | VA 1-431-142 | 6/22/2009 | 6/26/2008 | 6/25/2020 |
| 6749069 | 777 State Route 125, Cincinnati, OH 45245 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/18/2008 | VA 1-431-087 | 6/22/2009 | 1/18/2008 | 6/20/2020 |
| 7547505 | 36 W Pike St, Covington, KY 41011 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/6/2008 | VA 1-431-087 | 6/22/2009 | 5/6/2008 | 7/15/2020 |
| 7547508 | 36 W Pike St, Covington, KY 41011 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/6/2008 | VA 1-431-087 | 6/22/2009 | 5/6/2008 | 7/15/2020 |
| 7566463 | 419 Greenup St, Covington, KY 41011 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/8/2008 | VA 1-431-087 | 6/22/2009 | 5/8/2008 | 6/20/2020 |
| 7566470 | 419 Greenup St, Covington, KY 41011 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/8/2008 | VA 1-431-087 | 6/22/2009 | 5/8/2008 | 6/24/2020 |
| 7629744 | 10 Price Ave, Erlanger, KY 41018 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/19/2008 | VA 1-431-087 | 6/22/2009 | 5/19/2008 | 6/27/2020 |
| 8617861 | 205-209 W 4th St, Cincinnati, OH 45202 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/29/2008 | VA 1-431-087 | 6/22/2009 | 9/29/2008 | 6/23/2020 |
| 6719361 | 159 N MacDade Blvd, Glenolden, PA 19036 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/17/2008 | VA 1-431-095 | 6/22/2009 | 1/17/2008 | 8/8/2020 |
| 6719362 | 159 N MacDade Blvd, Glenolden, PA 19036 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/17/2008 | VA 1-431-095 | 6/22/2009 | 1/17/2008 | 8/9/2020 |
| 6719363 | 159 N MacDade Blvd, Glenolden, PA 19036 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/17/2008 | VA 1-431-095 | 6/22/2009 | 1/17/2008 | 8/11/2020 |
| 7008634 | 950 Rittenhouse Rd, Norristown, PA 19403 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/26/2008 | VA 1-431-095 | 6/22/2009 | 2/26/2008 | 7/8/2020 |
| 7008636 | 950 Rittenhouse Rd, Norristown, PA 19403 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/26/2008 | VA 1-431-095 | 6/22/2009 | 2/26/2008 | 7/8/2020 |
| 7232167 | 100 Ross Rd, King of Prussia, PA 19406 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/1/2008 | VA 1-431-095 | 6/22/2009 | 4/1/2008 | 8/11/2020 |
| 7232250 | 100 Ross Rd, King of Prussia, PA 19406 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/1/2008 | VA 1-431-095 | 6/22/2009 | 4/1/2008 | 8/11/2020 |
| 7506623 | 1435 W Main St, Norristown, PA 19403 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/30/2008 | VA 1-431-095 | 6/22/2009 | 4/30/2008 | 11/13/2020 |
| 7547616 | 499 S Henderson Rd, King Of Prussia, PA 19406 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/6/2008 | VA 1-431-095 | 6/22/2009 | 5/6/2008 | 5/16/2020 |
| 7547620 | 499 S Henderson Rd, King Of Prussia, PA 19406 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/6/2008 | VA 1-431-095 | 6/22/2009 | 5/6/2008 | 5/16/2020 |
| 7547624 | 499 S Henderson Rd, King Of Prussia, PA 19406 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/6/2008 | VA 1-431-095 | 6/22/2009 | 5/6/2008 | 5/16/2020 |
| 7585126 | 310-320 E Johnson Hwy, Norristown, PA 19401 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/12/2008 | VA 1-431-095 | 6/22/2009 | 5/12/2008 | 6/28/2020 |
| 7652918 | 357 S Gulph Rd, King of Prussia, PA 19406 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/5/2008 | VA 1-431-095 | 6/22/2009 | 5/5/2008 | 6/27/2020 |
| 8985070 | 1 Fallsington Ave, Tullytown, PA 19007 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/11/2008 | VA 1-431-095 | 6/22/2009 | 11/11/2008 | 7/8/2020 |
| 9125656 | 1720 Kendarbren Dr, Jamison, PA 18929 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/26/2008 | VA 1-431-095 | 6/22/2009 | 11/26/2008 | 6/23/2020 |
| 9125659 | 1720 Kendarbren Dr, Jamison, PA 18929 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/26/2008 | VA 1-431-095 | 6/22/2009 | 11/26/2008 | 8/11/2020 |
| 9228623 | 880 Enterprise Dr, Royersford, PA 19468 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/15/2008 | VA 1-431-095 | 6/22/2009 | 12/15/2008 | 6/19/2020 |
| 6749567 | 3401 W Mercury Blvd, Hampton, VA 23666 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/18/2008 | VA 1-431-110 | 6/22/2009 | 1/18/2008 | 6/28/2020 |
| 6845192 | 101 S Colonial Ave, Richmond, VA 23221 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2008 | VA 1-431-110 | 6/22/2009 | 2/1/2008 | 6/22/2020 |
| 6845193 | 101 S Colonial Ave, Richmond, VA 23221 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2008 | VA 1-431-110 | 6/22/2009 | 2/1/2008 | 6/23/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6977263 | 1523 W Cary St, Richmond, VA 23220 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2008 | VA 1-431-110 | 6/22/2009 | 2/22/2008 | 6/20/2020 |
| 7273808 | 147-149 N Main St, Suffolk, VA 23434 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2008 | VA 1-431-110 | 6/22/2009 | 3/25/2008 | 10/3/2020 |
| 7297312 | 7489 Right Flank Rd, Mechanicsville, VA 23116 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2008 | VA 1-431-110 | 6/22/2009 | 3/18/2008 | 5/1/2021 |
| 7337242 | 509-511 N Meadow St, Richmond, VA 23220 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/10/2008 | VA 1-431-110 | 6/22/2009 | 3/10/2008 | 6/25/2020 |
| 7674971 | 10194 Warwick Blvd, Newport News, VA 23601 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2008 | VA 1-431-110 | 6/22/2009 | 5/13/2008 | 6/27/2020 |
| 7852414 | 4613-4619 Chester Square Rd, Chester, VA 23831 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/16/2008 | VA 1-431-110 | 6/22/2009 | 6/16/2008 | 6/24/2020 |
| 7852415 | 4613-4619 Chester Square Rd, Chester, VA 23831 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/17/2008 | VA 1-431-110 | 6/22/2009 | 6/17/2008 | 6/19/2020 |
| 8019918 | 2307-2311 E Broad St, Richmond, VA 23223 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2008 | VA 1-431-110 | 6/22/2009 | 7/11/2008 | 6/24/2020 |
| 8388449 | 7629 Chesapeake Blvd, Norfolk, VA 23513 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2008 | VA 1-431-110 | 6/22/2009 | 8/29/2008 | 11/14/2020 |
| 8510495 | 4613-4619 Chester Square Rd, Chester, VA 23831 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2008 | VA 1-431-110 | 6/22/2009 | 9/17/2008 | 6/19/2020 |
| 8540866 | 837-855 E Little Creek Rd, Norfolk, VA 23518 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2008 | VA 1-431-110 | 6/22/2009 | 9/3/2008 | 7/3/2020 |
| 8765267 | 2501-2525 W Mercury Blvd, Hampton, VA 23666 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/15/2008 | VA 1-431-110 | 6/22/2009 | 10/15/2008 | 6/19/2020 |
| 8834820 | 7335 George Washington Memoria Hwy, Yorktown, VA 23692 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/23/2008 | VA 1-431-110 | 6/22/2009 | 10/23/2008 | 8/10/2020 |
| 9194268 | 27 Walnut Blvd, Petersburg, VA 23805 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2008 | VA 1-431-110 | 6/22/2009 | 12/8/2008 | 7/3/2020 |
| 9194271 | 27 Walnut Blvd, Petersburg, VA 23805 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2008 | VA 1-431-110 | 6/22/2009 | 12/8/2008 | 6/17/2020 |
| 9277981 | 4613-4619 Chester Square Rd, Chester, VA 23831 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2008 | VA 1-431-110 | 6/22/2009 | 12/22/2008 | 6/19/2020 |
| 9299911 | 2053 S Crater Rd, Petersburg, VA 23805 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2008 | VA 1-431-110 | 6/22/2009 | 12/30/2008 | 6/19/2020 |
| 9299912 | 2053 S Crater Rd, Petersburg, VA 23805 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2008 | VA 1-431-110 | 6/22/2009 | 12/30/2008 | 6/17/2020 |
| 9299915 | 1963 S Crater Rd, Petersburg, VA 23805 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2008 | VA 1-431-110 | 6/22/2009 | 12/30/2008 | 6/24/2020 |
| 8812172 | 6216 Baker Rd, Eden Prairie, MN 55346 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 10/21/2008 | VA 1-431-144 | 6/22/2009 | 10/21/2008 | 6/20/2020 |
| 7819170 | 1825 Fort View Rd, Austin, TX 78704 | Michael Marx | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2008 | VA 1-431-590 | 6/22/2009 | 6/14/2008 | 11/7/2020 |
| 6772782 | 35 Tower Ln, Avon, CT 06001 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/24/2008 | VA 1-431-584 | 6/22/2009 | 1/24/2008 | 6/22/2020 |
| 6997919 | 290 Roberts St, East Hartford, CT 06108 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/22/2008 | VA 1-431-584 | 6/22/2009 | 2/22/2008 | 6/22/2020 |
| 7274408 | 7 Glenwood Rd, Clinton, CT 06413 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/24/2008 | VA 1-431-584 | 6/22/2009 | 3/24/2008 | 6/30/2020 |
| 7698384 | 130 Southampton Rd, Westfield, MA 01085 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/2/2008 | VA 1-431-584 | 6/22/2009 | 6/2/2008 | 10/9/2020 |
| 8354348 | 207 Main St, Hartford, CT 06106 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/25/2008 | VA 1-431-584 | 6/22/2009 | 8/25/2008 | 6/24/2020 |
| 8363411 | 19-25 Main St, Hartford, CT 06106 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/26/2008 | VA 1-431-584 | 6/22/2009 | 8/26/2008 | 10/7/2020 |
| 8601593 | 16 2nd Ave, Rensselaer, NY 12144 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/27/2008 | VA 1-431-584 | 6/22/2009 | 9/27/2008 | 4/7/2021 |
| 8895802 | 26-30 Sherman St, Hartford, CT 06105 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/30/2008 | VA 1-431-584 | 6/22/2009 | 10/30/2008 | 6/30/2020 |
| 8895808 | 26-30 Sherman St, Hartford, CT 06105 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/30/2008 | VA 1-431-584 | 6/22/2009 | 10/30/2008 | 6/20/2020 |
| 9015106 | 554 New Park Ave, West Hartford, CT 06110 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/13/2008 | VA 1-431-584 | 6/22/2009 | 11/13/2008 | 6/17/2020 |
| 6971474 | 570 Nooseneck Hill Rd, Exeter, RI 02822 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/20/2008 | VA 1-431-079 | 6/22/2009 | 2/20/2008 | 6/20/2020 |
| 7338698 | 5 Cohannet St, Taunton, MA 02780 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/11/2008 | VA 1-431-079 | 6/22/2009 | 3/11/2008 | 6/24/2020 |
| 7338700 | 5 Cohannet St, Taunton, MA 02780 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/11/2008 | VA 1-431-079 | 6/22/2009 | 3/11/2008 | 6/19/2020 |
| 7763546 | 150 Chestnut St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/31/2008 | VA 1-431-079 | 6/22/2009 | 5/31/2008 | 6/18/2020 |
| 7763547 | 150 Chestnut St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/31/2008 | VA 1-431-079 | 6/22/2009 | 5/31/2008 | 6/22/2020 |
| 7823462 | 364 Wellington Ave, Cranston, RI 02910 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/12/2008 | VA 1-431-079 | 6/22/2009 | 6/12/2008 | 6/22/2020 |
| 8374696 | 20 Cabot Blvd, Mansfield, MA 02048 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/27/2008 | VA 1-431-079 | 6/22/2009 | 8/27/2008 | 6/17/2020 |
| 8374782 | 20 Cabot Blvd, Mansfield, MA 02048 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/27/2008 | VA 1-431-079 | 6/22/2009 | 8/27/2008 | 6/20/2020 |
| 9235102 | 71 South County Commons Way, South Kingstown, RI 02879 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/15/2008 | VA 1-431-079 | 6/22/2009 | 12/15/2008 | 6/19/2020 |
| 8812863 | 15 E Water St, Norwalk, OH 44857 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/21/2008 | VA 1-431-094 | 6/22/2009 | 10/21/2008 | 7/20/2020 |
| 8812866 | 15 E Water St, Norwalk, OH 44857 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/21/2008 | VA 1-431-094 | 6/22/2009 | 10/21/2008 | 7/17/2020 |
| 7341844 | 902 Sycamore Ave, Vista, CA 92081 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/10/2008 | VA 1-432-719 | 6/22/2009 | 4/10/2008 | 6/22/2020 |
| 7341845 | 902 Sycamore Ave, Vista, CA 92081 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/10/2008 | VA 1-432-719 | 6/22/2009 | 4/10/2008 | 6/18/2020 |
| 7984646 | 5300-5320 Eastgate Mall, San Diego, CA 92121 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/8/2008 | VA 1-432-719 | 6/22/2009 | 7/8/2008 | 8/14/2020 |
| 7984651 | 5300-5320 Eastgate Mall, San Diego, CA 92121 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/8/2008 | VA 1-432-719 | 6/22/2009 | 7/8/2008 | 8/11/2020 |
| 8088386 | 3231 Waring Ct, Oceanside, CA 92056 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/21/2008 | VA 1-432-719 | 6/22/2009 | 7/21/2008 | 6/27/2020 |
| 8126594 | 4149 Avenida De La Plata, Oceanside, CA 92056 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/25/2008 | VA 1-432-719 | 6/22/2009 | 7/25/2008 | 8/10/2020 |
| 8619276 | 3186 Lionshead Ave, Carlsbad, CA 92010 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/29/2008 | VA 1-432-719 | 6/22/2009 | 9/29/2008 | 7/2/2020 |
| 8706332 | 7582 Trade St, San Diego, CA 92121 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/8/2008 | VA 1-432-719 | 6/22/2009 | 10/8/2008 | 6/24/2020 |
| 8706334 | 7582 Trade St, San Diego, CA 92121 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/8/2008 | VA 1-432-719 | 6/22/2009 | 10/8/2008 | 7/1/2020 |
| 8840661 | 9600-9606 Kearny Villa Rd, San Diego, CA 92126 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/24/2008 | VA 1-432-719 | 6/22/2009 | 10/24/2008 | 6/23/2020 |
| 8862092 | 9750 Miramar Rd, San Diego, CA 92126 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/27/2008 | VA 1-432-719 | 6/22/2009 | 10/27/2008 | 6/30/2020 |
| 9321534 | 6753 El Cajon Blvd, San Diego, CA 92115 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/31/2008 | VA 1-432-719 | 6/22/2009 | 12/31/2008 | 7/5/2020 |
| 8429028 | 4409 Cleveland Rd, Sandusky, OH 44870 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/5/2008 | VA 1-431-582 | 6/22/2009 | 9/5/2008 | 7/17/2020 |
| 8429030 | 4409 Cleveland Rd, Sandusky, OH 44870 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/5/2008 | VA 1-431-582 | 6/22/2009 | 9/5/2008 | 7/17/2020 |
| 8463820 | 1420 Sycamore Line Rd, Sandusky, OH 44870 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2008 | VA 1-431-582 | 6/22/2009 | 9/10/2008 | 6/24/2020 |
| 8463822 | 1420 Sycamore Line Rd, Sandusky, OH 44870 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2008 | VA 1-431-582 | 6/22/2009 | 9/10/2008 | 6/28/2020 |
| 8601870 | 34205 Aurora Rd, Solon, OH 44139 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2008 | VA 1-431-582 | 6/22/2009 | 9/26/2008 | 6/18/2020 |
| 8601871 | 34205 Aurora Rd, Solon, OH 44139 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2008 | VA 1-431-582 | 6/22/2009 | 9/26/2008 | 6/22/2020 |
| 9085002 | 4560 E Liberty Ave, Vermilion, OH 44089 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/22/2008 | VA 1-431-582 | 6/22/2009 | 11/22/2008 | 6/30/2020 |
| 7235907 | 2092 Omega Rd, San Ramon, CA 94583 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 4/4/2008 | VA 1-432-720 | 6/22/2009 | 4/4/2008 | 6/21/2020 |
| 7235911 | 2092 Omega Rd, San Ramon, CA 94583 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 4/4/2008 | VA 1-431-768 | 6/22/2009 | 4/4/2008 | 6/23/2020 |
| 6667696 | 425 W 19th St, Panama City, FL 32405 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2008 | VA 1-431-109 | 6/22/2009 | 1/10/2008 | 6/29/2020 |
| 7247866 | 2001 NE 39th St, Lighthouse Point, FL 33064 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2008 | VA 1-431-088 | 6/22/2009 | 4/4/2008 | 7/1/2020 |
| 7306264 | 6781 NW 17th Ave, Fort Lauderdale, FL 33309 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2008 | VA 1-431-088 | 6/22/2009 | 3/24/2008 | 6/23/2020 |
| 8186419 | 11750 Wiles Rd, Coral Springs, FL 33076 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2008 | VA 1-431-088 | 6/22/2009 | 8/1/2008 | 7/1/2020 |
| 8594777 | 7710 NW 71st Ct, Tamarac, FL 33321 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2008 | VA 1-431-088 | 6/22/2009 | 9/24/2008 | 6/23/2020 |
| 7054107 | 3709 E Washington St, Indianapolis, IN 46201 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/28/2008 | VA 1-431-084 | 6/22/2009 | 2/28/2008 | 6/21/2020 |
| 7487975 | 3623 E Southport Rd, Indianapolis, IN 46227 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/28/2008 | VA 1-431-084 | 6/22/2009 | 4/28/2008 | 7/31/2020 |
| 7563146 | 3633 Kentucky Ave, Indianapolis, IN 46221 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/7/2008 | VA 1-431-084 | 6/22/2009 | 5/7/2008 | 3/8/2021 |
| 9162426 | 1102 Chestnut Hills Pky, Fort Wayne, IN 46814 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/4/2008 | VA 1-431-084 | 6/22/2009 | 12/4/2008 | 6/19/2020 |
| 9162428 | 1102 Chestnut Hills Pky, Fort Wayne, IN 46814 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/4/2008 | VA 1-431-084 | 6/22/2009 | 12/4/2008 | 6/23/2020 |

OUTSIDE COUNSEL ONLY

| AttachmentMasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7347419 | 10175 Fortune Pky, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2008 | VA 1-431-136 | 6/22/2009 | 3/16/2008 | 6/24/2020 |
| 7347423 | 10175 Fortune Pky, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2008 | VA 1-431-136 | 6/22/2009 | 3/16/2008 | 6/21/2020 |
| 7811536 | 550 Balmoral Cir, Jacksonville, FL 32218 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2008 | VA 1-431-136 | 6/22/2009 | 6/9/2008 | 8/12/2020 |
| 8070002 | 155 Blanding Blvd, Orange Park, FL 32073 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2008 | VA 1-431-136 | 6/22/2009 | 7/17/2008 | 7/23/2020 |
| 7238608 | 121 Pierce St, Gilroy, CA 95020 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/1/2008 | VA 1-431-586 | 6/22/2009 | 4/1/2008 | 6/25/2020 |
| 8406769 | 485 South Dr, Mountain View, CA 94040 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/2/2008 | VA 1-431-586 | 6/22/2009 | 9/2/2008 | 6/22/2020 |
| 6623421 | 230 Industrial Dr, Fredericksburg, VA 22408 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/4/2008 | VA 1-431-098 | 6/22/2009 | 1/4/2008 | 6/22/2020 |
| 6829705 | 8551 Rixlew Ln, Manassas, VA 20109 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/1/2008 | VA 1-431-098 | 6/22/2009 | 2/1/2008 | 6/20/2020 |
| 6829722 | 8886 Rixlew Ln, Manassas, VA 20109 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/1/2008 | VA 1-431-098 | 6/22/2009 | 2/1/2008 | 6/24/2020 |
| 6856514 | 21165 Whitfield Pl, Sterling, VA 20165 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/5/2008 | VA 1-431-098 | 6/22/2009 | 2/5/2008 | 6/29/2020 |
| 7018948 | 7217 Lockport Pl, Lorton, VA 22079 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/28/2008 | VA 1-431-098 | 6/22/2009 | 2/28/2008 | 6/22/2020 |
| 7022422 | 945 Edwards Ferry Rd, Leesburg, VA 20176 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/27/2008 | VA 1-431-098 | 6/22/2009 | 2/27/2008 | 6/23/2020 |
| 7924759 | 11240 Waples Mill Rd, Fairfax, VA 22030 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/25/2008 | VA 1-431-098 | 6/22/2009 | 6/25/2008 | 3/4/2021 |
| 8055556 | 1504 Princess Anne St, Fredericksburg, VA 22401 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/16/2008 | VA 1-431-098 | 6/22/2009 | 7/16/2008 | 6/24/2020 |
| 8099681 | 312 Progress St, Fredericksburg, VA 22401 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/22/2008 | VA 1-431-098 | 6/22/2009 | 7/22/2008 | 6/22/2020 |
| 8112328 | 314-316 Forbes St, Fredericksburg, VA 22401 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/23/2008 | VA 1-431-098 | 6/22/2009 | 7/23/2008 | 6/21/2020 |
| 8172926 | 601-623 Jefferson Davis Hwy, Fredericksburg, VA 22401 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/30/2008 | VA 1-431-098 | 6/22/2009 | 7/30/2008 | 6/24/2020 |
| 8172947 | 211-321 Park Hill Dr, Fredericksburg, VA 22401 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/30/2008 | VA 1-431-098 | 6/22/2009 | 7/30/2008 | 6/21/2020 |
| 8315270 | 2105 Jefferson Davis Hwy, Fredericksburg, VA 22401 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/19/2008 | VA 1-431-098 | 6/22/2009 | 8/19/2008 | 6/24/2020 |
| 8841360 | 1827-1831 14th St NW, Washington, DC 20009 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/24/2008 | VA 1-431-098 | 6/22/2009 | 10/24/2008 | 7/4/2020 |
| 7568578 | 1444-1448 NE Weidler St, Portland, OR 97232 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/8/2008 | VA 1-431-597 | 6/22/2009 | 5/8/2008 | 11/26/2020 |
| 8825548 | 4850 SW Scholls Ferry Rd, Portland, OR 97225 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 10/22/2008 | VA 1-431-597 | 6/22/2009 | 10/22/2008 | 6/21/2020 |
| 7623517 | 863 E Market St, Akron, OH 44305 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/16/2008 | VA 1-431-096 | 6/22/2009 | 5/16/2008 | 6/21/2020 |
| 7887370 | 5685 Hudson Industrial Pky, Hudson, OH 44236 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/20/2008 | VA 1-431-096 | 6/22/2009 | 6/20/2008 | 8/12/2020 |
| 8162395 | 1924 E Market St, Warren, OH 44483 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/29/2008 | VA 1-431-096 | 6/22/2009 | 7/29/2008 | 6/24/2020 |
| 8182431 | 999 Pine Ave, Warren, OH 44483 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/31/2008 | VA 1-431-096 | 6/22/2009 | 7/31/2008 | 6/24/2020 |
| 8660938 | 147 W Liberty St, Hubbard, OH 44425 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/4/2008 | VA 1-431-096 | 6/22/2009 | 10/4/2008 | 8/12/2020 |
| 8814160 | 3400 Market St, Youngstown, OH 44507 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/21/2008 | VA 1-431-096 | 6/22/2009 | 10/21/2008 | 6/7/2021 |
| 980471 | 444 James Robertson Pky, Nashville, TN 37219 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2008 | VA 1-431-137 | 6/22/2009 | 4/12/2008 | 6/19/2020 |
| 6638354 | 1315-1319 Central Ct, Hermitage, TN 37076 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2008 | VA 1-431-137 | 6/22/2009 | 1/7/2008 | 2/12/2021 |
| 6921974 | 50 Vantage Way, Nashville, TN 37228 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2008 | VA 1-431-137 | 6/22/2009 | 2/13/2008 | 6/22/2020 |
| 7189883 | 1 Vantage Way, Nashville, TN 37228 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2008 | VA 1-431-137 | 6/22/2009 | 3/27/2008 | 2/1/2021 |
| 7259717 | 1912 Church St, Nashville, TN 37203 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/28/2008 | VA 1-431-137 | 6/22/2009 | 3/28/2008 | 4/23/2020 |
| 7282073 | 2001 Charlotte Ave, Nashville, TN 37203 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2008 | VA 1-431-137 | 6/22/2009 | 3/27/2008 | 8/12/2020 |
| 9010827 | 1920 Nolensville Rd, Nashville, TN 37211 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2008 | VA 1-431-137 | 6/22/2009 | 11/13/2008 | 4/23/2020 |
| 8650486 | 1575 20th St NW, Faribault, MN 55021 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/2/2008 | VA 1-431-093 | 6/22/2009 | 10/2/2008 | 6/23/2020 |
| 8650488 | 1575 20th St NW, Faribault, MN 55021 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/2/2008 | VA 1-431-093 | 6/22/2009 | 10/2/2008 | 6/18/2020 |
| 6648934 | 1256 Hooksett Rd, Hooksett, NH 03106 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/8/2008 | VA 1-431-140 | 6/22/2009 | 1/8/2008 | 6/21/2020 |
| 8586713 | 1305-1309 Altamont Ave, Schenectady, NY 12303 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/24/2008 | VA 1-431-140 | 6/22/2009 | 9/24/2008 | 6/17/2020 |
| 8586716 | 1305-1309 Altamont Ave, Schenectady, NY 12303 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/24/2008 | VA 1-431-140 | 6/22/2009 | 9/24/2008 | 6/22/2020 |
| 9157078 | 848 Minot Ave, Auburn, ME 04210 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/3/2008 | VA 1-431-140 | 6/22/2009 | 12/3/2008 | 7/1/2020 |
| 8183233 | 4300 N Central Expy, Dallas, TX 75206 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/30/2008 | VA 1-431-147 | 6/22/2009 | 7/30/2008 | 6/27/2020 |
| 8826621 | 2223 S Cesar Chavez Blvd, Dallas, TX 75215 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/22/2008 | VA 1-431-147 | 6/22/2009 | 10/22/2008 | 6/18/2020 |
| 8826622 | 2223 S Cesar Chavez Blvd, Dallas, TX 75215 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/22/2008 | VA 1-431-147 | 6/22/2009 | 10/22/2008 | 6/24/2020 |
| 8826666 | 1204 Powhattan St, Dallas, TX 75215 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/21/2008 | VA 1-431-147 | 6/22/2009 | 10/21/2008 | 5/16/2020 |
| 8826667 | 1204 Powhattan St, Dallas, TX 75215 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/21/2008 | VA 1-431-147 | 6/22/2009 | 10/21/2008 | 5/16/2020 |
| 8837536 | 1912 S Harwood St, Dallas, TX 75215 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/23/2008 | VA 1-431-147 | 6/22/2009 | 10/23/2008 | 6/30/2020 |
| 8837540 | 2206 Harwood St, Dallas, TX 75215 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/23/2008 | VA 1-431-147 | 6/22/2009 | 10/23/2008 | 6/16/2020 |
| 8837541 | 1912 S Harwood St, Dallas, TX 75215 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/23/2008 | VA 1-431-147 | 6/22/2009 | 10/23/2008 | 6/18/2020 |
| 8891999 | 2614-2618 Jeffries, Dallas, TX 75215 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/30/2008 | VA 1-431-147 | 6/22/2009 | 10/30/2008 | 6/18/2020 |
| 9011778 | 3125 Ross Ave, Dallas, TX 75204 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/13/2008 | VA 1-431-147 | 6/22/2009 | 11/13/2008 | 6/22/2020 |
| 7289198 | 236 Schuyler Ave, Kearny, NJ 07032 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/24/2008 | VA 1-431-097 | 6/22/2009 | 3/24/2008 | 1/17/2021 |
| 7289200 | 236 Schuyler Ave, Kearny, NJ 07032 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/24/2008 | VA 1-431-097 | 6/22/2009 | 3/24/2008 | 1/17/2021 |
| 7468978 | 61-69 Rt 46, Lodi, NJ 07644 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/24/2008 | VA 1-431-097 | 6/22/2009 | 4/24/2008 | 6/29/2020 |
| 8734185 | 758 Arthur Kill Rd, Staten Island, NY 10312 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/10/2008 | VA 1-431-097 | 6/22/2009 | 10/10/2008 | 8/8/2020 |
| 8734187 | 758 Arthur Kill Rd, Staten Island, NY 10312 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/10/2008 | VA 1-431-097 | 6/22/2009 | 10/10/2008 | 8/8/2020 |
| 8837699 | 30 Columbia Tpke, Florham Park, NJ 07932 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/23/2008 | VA 1-431-097 | 6/22/2009 | 10/23/2008 | 6/30/2020 |
| 7874783 | 1479 S Belcher Rd, Largo, FL 33771 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2008 | VA 1-431-639 | 6/22/2009 | 1/28/2008 | 7/31/2020 |
| 7874786 | 1479 S Belcher Rd, Largo, FL 33771 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2008 | VA 1-431-639 | 6/22/2009 | 1/28/2008 | 7/31/2020 |
| 7890132 | 1180 Ponce De Leon Blvd, Clearwater, FL 33756 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2008 | VA 1-431-639 | 6/22/2009 | 6/21/2008 | 6/29/2020 |
| 9324698 | 7424 4th St N, Saint Petersburg, FL 33702 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/27/2008 | VA 1-431-639 | 6/22/2009 | 12/27/2008 | 7/18/2020 |
| 6659685 | 16029-16081 Comprint Cir, Gaithersburg, MD 20877 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2008 | VA 1-431-090 | 6/22/2009 | 1/9/2008 | 7/18/2020 |
| 6669254 | 14800-14820 Physicians Ln, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2008 | VA 1-431-090 | 6/22/2009 | 1/10/2008 | 7/20/2020 |
| 6669263 | 14800-14820 Physicians Ln, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2008 | VA 1-431-090 | 6/22/2009 | 1/10/2008 | 7/20/2020 |
| 6669369 | 121 Congressional Ln, Rockville, MD 20852 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2008 | VA 1-431-090 | 6/22/2009 | 1/8/2008 | 7/20/2020 |
| 6669370 | 121 Congressional Ln, Rockville, MD 20852 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2008 | VA 1-431-090 | 6/22/2009 | 1/8/2008 | 7/20/2020 |
| 6691612 | 401 E Diamond Ave, Gaithersburg, MD 20877 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2008 | VA 1-431-090 | 6/22/2009 | 1/14/2008 | 7/20/2020 |
| 6712280 | 839 Quince Orchard Blvd, Gaithersburg, MD 20878 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2008 | VA 1-431-090 | 6/22/2009 | 1/16/2008 | 8/9/2020 |
| 6712300 | 7610-7622 Rickenbacker Dr, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2008 | VA 1-431-090 | 6/22/2009 | 1/16/2008 | 7/20/2020 |
| 6765571 | 804 Pershing Dr, Silver Spring, MD 20910 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2008 | VA 1-431-090 | 6/22/2009 | 1/23/2008 | 7/20/2020 |
| 7012231 | 2405 22nd St NE, Washington, DC 20018 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/26/2008 | VA 1-431-090 | 6/22/2009 | 2/26/2008 | 6/24/2020 |
| 7289558 | 218 7th St SE, Washington, DC 20003 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2008 | VA 1-431-090 | 6/22/2009 | 4/4/2008 | 6/22/2020 |

| Attachment MaterialID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7289559 | 218 7th St SE, Washington, DC 20003 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2008 | VA 1-431-090 | 6/22/2009 | 4/4/2008 | 6/29/2020 |
| 7312049 | 611 Pennsylvania Ave SE, Washington, DC 20003 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2008 | VA 1-431-090 | 6/22/2009 | 4/8/2008 | 8/9/2020 |
| 7312072 | 914-916 Pennsylvania Ave SE, Washington, DC 20003 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2008 | VA 1-431-090 | 6/22/2009 | 4/8/2008 | 7/30/2020 |
| 7520957 | 9401 Key West Ave, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2008 | VA 1-431-090 | 6/22/2009 | 5/1/2008 | 7/20/2020 |
| 7520961 | 9401 Key West Ave, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2008 | VA 1-431-090 | 6/22/2009 | 5/1/2008 | 7/20/2020 |
| 7648943 | 3715 Rhode Island Ave, Mount Rainier, MD 20712 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2008 | VA 1-431-090 | 6/22/2009 | 5/21/2008 | 6/24/2020 |
| 7655602 | 301 S Frederick Ave, Gaithersburg, MD 20877 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2008 | VA 1-431-090 | 6/22/2009 | 5/23/2008 | 5/16/2020 |
| 8071379 | 50 Citizens Way, Frederick, MD 21701 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2008 | VA 1-431-090 | 6/22/2009 | 7/17/2008 | 6/23/2020 |
| 8291341 | 603 Southlawn Ln, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2008 | VA 1-431-090 | 6/22/2009 | 8/16/2008 | 5/16/2020 |
| 8325718 | 4 S McCain Dr, Frederick, MD 21703 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/20/2008 | VA 1-431-090 | 6/22/2009 | 8/20/2008 | 6/29/2020 |
| 8340406 | 14900 Southlawn Ln, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2008 | VA 1-431-090 | 6/22/2009 | 8/22/2008 | 7/18/2020 |
| 8340502 | 1682 E Gude Dr, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2008 | VA 1-431-090 | 6/22/2009 | 8/22/2008 | 7/18/2020 |
| 8340504 | 1682 E Gude Dr, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2008 | VA 1-431-090 | 6/22/2009 | 8/22/2008 | 7/18/2020 |
| 8971838 | 202 Perry Pky, Gaithersburg, MD 20877 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/10/2008 | VA 1-431-090 | 6/22/2009 | 11/10/2008 | 7/20/2020 |
| 8971839 | 202 Perry Pky, Gaithersburg, MD 20877 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/10/2008 | VA 1-431-090 | 6/22/2009 | 11/10/2008 | 7/20/2020 |
| 9111502 | 100 S Washington St, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/26/2008 | VA 1-431-090 | 6/22/2009 | 11/26/2008 | 7/20/2020 |
| 9217252 | 140 LeGrand Ave, Northvale, NJ 07647 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/10/2008 | VA 1-431-617 | 6/22/2009 | 12/10/2008 | 8/12/2020 |
| 9217256 | 140 LeGrand Ave, Northvale, NJ 07647 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/10/2008 | VA 1-431-617 | 6/22/2009 | 12/10/2008 | 8/9/2020 |
| 7001373 | 1501 SR 436, Casselberry, FL 32730 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2008 | VA 1-432-718 | 6/22/2009 | 2/22/2008 | 6/22/2020 |
| 7001376 | 1501 SR 436, Casselberry, FL 32730 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2008 | VA 1-432-718 | 6/22/2009 | 2/22/2008 | 6/21/2020 |
| 7001435 | 9400 US Highway 17/92, Maitland, FL 32751 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2008 | VA 1-432-718 | 6/22/2009 | 2/25/2008 | 6/22/2020 |
| 7313110 | 5271 BTC Pl, Kissimmee, FL 34758 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2008 | VA 1-432-718 | 6/22/2009 | 4/11/2008 | 6/21/2020 |
| 7448883 | 1945 Traylor Blvd, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2008 | VA 1-432-718 | 6/22/2009 | 4/22/2008 | 6/22/2020 |
| 7448884 | 1945 Traylor Blvd, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2008 | VA 1-432-718 | 6/22/2009 | 4/22/2008 | 6/22/2020 |
| 7448885 | 3025 Edgewater Dr, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2008 | VA 1-432-718 | 6/22/2009 | 4/22/2008 | 6/29/2020 |
| 8275491 | 107-109 W Commercial St, Sanford, FL 32771 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2008 | VA 1-432-718 | 6/22/2009 | 8/13/2008 | 6/21/2020 |
| 8275493 | 107-109 W Commercial St, Sanford, FL 32771 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2008 | VA 1-432-718 | 6/22/2009 | 8/13/2008 | 6/19/2020 |
| 8476772 | 700 Historic Goldsboro Blvd, Sanford, FL 32771 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2008 | VA 1-432-718 | 6/22/2009 | 8/29/2008 | 7/3/2020 |
| 8502881 | 3678 County Road 561, Tavares, FL 32778 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2008 | VA 1-432-718 | 6/22/2009 | 4/22/2008 | 6/26/2021 |
| 8815775 | 1130 Business Center Dr, Lake Mary, FL 32746 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2008 | VA 1-432-718 | 6/22/2009 | 10/21/2008 | 7/5/2020 |
| 8815777 | 1130 Business Center Dr, Lake Mary, FL 32746 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2008 | VA 1-432-718 | 6/22/2009 | 10/21/2008 | 6/30/2020 |
| 9037691 | 1958 W New Hampshire St, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2008 | VA 1-432-718 | 6/22/2009 | 11/17/2008 | 6/18/2020 |
| 9206197 | 27829 US Hwy 27, Leesburg, FL 34748 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/10/2008 | VA 1-432-718 | 6/22/2009 | 12/10/2008 | 12/8/2020 |
| 9237404 | 14522 Landstar Blvd, Orlando, FL 32824 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2008 | VA 1-432-718 | 6/22/2009 | 12/15/2008 | 6/19/2020 |
| 9237406 | 14522 Landstar Blvd, Orlando, FL 32824 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2008 | VA 1-432-718 | 6/22/2009 | 12/15/2008 | 6/22/2020 |
| 9254855 | 7297 S Conway Rd, Orlando, FL 32812 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/17/2008 | VA 1-432-718 | 6/22/2009 | 12/17/2008 | 11/9/2020 |
| 7264822 | 4651 Brookhollow Cir, Jurupa Valley, CA 92509 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2008 | VA 1-431-599 | 6/22/2009 | 3/27/2008 | 10/2/2020 |
| 7378177 | 5300 Arlington Ave, Riverside, CA 92504 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2008 | VA 1-431-599 | 6/22/2009 | 4/3/2008 | 6/17/2020 |
| 8115004 | 3139 Riverside Dr, Lake Elsinore, CA 92530 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2008 | VA 1-431-599 | 6/22/2009 | 7/24/2008 | 6/20/2020 |
| 8124794 | 506 W Graham Ave, Lake Elsinore, CA 92530 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2008 | VA 1-431-599 | 6/22/2009 | 7/25/2008 | 8/9/2020 |
| 8455879 | 3468 Webster Ave, Perris, CA 92571 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2008 | VA 1-431-599 | 6/22/2009 | 9/9/2008 | 6/17/2020 |
| 8455882 | 3468 Webster Ave, Perris, CA 92571 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2008 | VA 1-431-599 | 6/22/2009 | 9/9/2008 | 6/24/2020 |
| 7294237 | 4731 Cochise Dr, Independence, MO 64055 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2008 | VA 1-431-108 | 6/22/2009 | 4/7/2008 | 6/18/2020 |
| 7427541 | 815 SW 7 Hwy, Blue Springs, MO 64014 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2008 | VA 1-431-108 | 6/22/2009 | 4/18/2008 | 6/27/2020 |
| 7526452 | 3550-3554 NE Ralph Powell Rd, Lees Summit, MO 64064 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2008 | VA 1-431-108 | 6/22/2009 | 5/2/2008 | 6/23/2020 |
| 7542507 | 4025 NE Lakewood Way, Lees Summit, MO 64064 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2008 | VA 1-431-108 | 6/22/2009 | 5/5/2008 | 6/27/2020 |
| 7597761 | 900 E 3rd St Ter, Lees Summit, MO 64063 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2008 | VA 1-431-108 | 6/22/2009 | 5/6/2008 | 6/17/2020 |
| 7927144 | 7505 NW Tiffany Springs Pky, Kansas City, MO 64153 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2008 | VA 1-431-108 | 6/22/2009 | 6/25/2008 | 6/24/2020 |
| 8378196 | 1201 SW 21st St, Topeka, KS 66604 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2008 | VA 1-431-108 | 6/22/2009 | 8/27/2008 | 8/10/2020 |
| 8918993 | 613 Walnut St, Kansas City, MO 64106 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2008 | VA 1-431-108 | 6/22/2009 | 11/6/2008 | 6/24/2020 |
| 9050954 | 1111 Main St, Kansas City, MO 64105 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/18/2008 | VA 1-431-108 | 6/22/2009 | 11/18/2008 | 10/3/2020 |
| 6975909 | 5134 Old National Hwy, College Park, GA 30349 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/5/2008 | VA 1-431-139 | 6/22/2009 | 2/5/2008 | 7/31/2020 |
| 7294976 | 483 Atlanta St SE, Marietta, GA 30060 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/7/2008 | VA 1-431-139 | 6/22/2009 | 4/7/2008 | 6/21/2020 |
| 7378404 | 1854 Terrell Mill Rd SE, Marietta, GA 30067 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/11/2008 | VA 1-431-139 | 6/22/2009 | 4/11/2008 | 8/11/2020 |
| 7906665 | 2127 Liddell Dr, Atlanta, GA 30324 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/23/2008 | VA 1-431-139 | 6/22/2009 | 6/23/2008 | 6/24/2020 |
| 8048172 | 4840 Roswell Rd NE, Atlanta, GA 30342 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/15/2008 | VA 1-431-139 | 6/22/2009 | 7/15/2008 | 6/24/2020 |
| 8214845 | 6285 Barfield Rd NE, Atlanta, GA 30328 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/5/2008 | VA 1-431-139 | 6/22/2009 | 8/5/2008 | 6/28/2020 |
| 8224487 | 5730 Glenridge Dr NE, Atlanta, GA 30328 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/6/2008 | VA 1-431-139 | 6/22/2009 | 8/6/2008 | 10/3/2020 |
| 8326827 | 8737 Dunwoody Pl, Atlanta, GA 30350 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/20/2008 | VA 1-431-139 | 6/22/2009 | 8/20/2008 | 6/30/2020 |
| 8414294 | 935 Forrest St, Roswell, GA 30075 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/2/2008 | VA 1-431-139 | 6/22/2009 | 9/2/2008 | 1/7/2021 |
| 8427786 | 1169 Canton St, Roswell, GA 30075 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/4/2008 | VA 1-431-139 | 6/22/2009 | 9/4/2008 | 6/23/2020 |
| 8466178 | 175 White St, Marietta, GA 30060 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/10/2008 | VA 1-431-139 | 6/22/2009 | 9/10/2008 | 6/23/2020 |
| 8747524 | 2375 Mansell Rd, Alpharetta, GA 30022 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/13/2008 | VA 1-431-139 | 6/22/2009 | 10/13/2008 | 2/21/2021 |
| 8805312 | 3060 Kimball Bridge Rd, Alpharetta, GA 30022 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/20/2008 | VA 1-431-139 | 6/22/2009 | 10/20/2008 | 6/18/2020 |
| 8865622 | 401 S Main St, Alpharetta, GA 30009 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/27/2008 | VA 1-431-139 | 6/22/2009 | 10/27/2008 | 10/3/2020 |
| 8865633 | 360 Brady Pl, Alpharetta, GA 30009 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/27/2008 | VA 1-431-139 | 6/22/2009 | 10/27/2008 | 6/29/2020 |
| 8929712 | 11702 Alpharetta Hwy, Roswell, GA 30076 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/4/2008 | VA 1-431-139 | 6/22/2009 | 11/4/2008 | 6/22/2020 |
| 8941410 | 11660 Alpharetta Hwy, Roswell, GA 30076 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/5/2008 | VA 1-431-139 | 6/22/2009 | 11/5/2008 | 4/17/2021 |
| 8973022 | 1327 Northmeadow Pky, Roswell, GA 30076 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/10/2008 | VA 1-431-139 | 6/22/2009 | 11/10/2008 | 6/18/2020 |
| 8973048 | 11415 Old Roswell Rd, Alpharetta, GA 30009 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/10/2008 | VA 1-431-139 | 6/22/2009 | 11/10/2008 | 6/29/2020 |
| 9079319 | 11138 State Bridge Rd, Alpharetta, GA 30022 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/20/2008 | VA 1-431-139 | 6/22/2009 | 11/20/2008 | 7/20/2020 |
| 9221635 | 1416-1446 Trae Ln, Lithia Springs, GA 30122 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/11/2008 | VA 1-431-139 | 6/22/2009 | 12/11/2008 | 6/22/2020 |
| 9221641 | 7515 Hartman Industrial Way, Austell, GA 30168 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/11/2008 | VA 1-431-139 | 6/22/2009 | 12/11/2008 | 8/11/2020 |
| 7566242 | 200 W Sunrise Hwy, Freeport, NY 11520 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2008 | VA 1-431-594 | 6/22/2009 | 5/7/2008 | 7/20/2020 |
| 7566250 | 200 W Sunrise Hwy, Freeport, NY 11520 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2008 | VA 1-431-594 | 6/22/2009 | 5/7/2008 | 6/26/2020 |
| 7865956 | 1201 Ostrander Ave, Riverhead, NY 11901 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/17/2008 | VA 1-431-594 | 6/22/2009 | 6/17/2008 | 6/26/2020 |
| 7865957 | 1201 Ostrander Ave, Riverhead, NY 11901 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/17/2008 | VA 1-431-594 | 6/22/2009 | 6/17/2008 | 6/27/2020 |
| 8184829 | 850 North Hwy, Southampton, NY 11968 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/1/2008 | VA 1-431-594 | 6/22/2009 | 8/1/2008 | 6/28/2020 |
| 8254715 | 3030 Route 112, Medford, NY 11763 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/11/2008 | VA 1-431-594 | 6/22/2009 | 8/11/2008 | 6/23/2020 |
| 8387436 | 627 Horseblock Rd, Farmingville, NY 11738 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/28/2008 | VA 1-431-594 | 6/22/2009 | 8/28/2008 | 6/24/2020 |

| Attachment MatterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8387441 | 627 Horseblock Rd, Farmingville, NY 11738 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/28/2008 | VA 1-431-594 | 6/22/2009 | 8/28/2008 | 6/22/2020 |
| 8714069 | 154-168 Montauk Hwy, Blue Point, NY 11715 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/8/2008 | VA 1-431-594 | 6/22/2009 | 10/8/2008 | 7/8/2020 |
| 9079655 | 1612 Locust Ave, Bohemia, NY 11716 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/20/2008 | VA 1-431-594 | 6/22/2009 | 11/20/2008 | 6/30/2020 |
| 9097604 | 3460 Veterans Memorial Hwy, Bohemia, NY 11716 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/24/2008 | VA 1-431-594 | 6/22/2009 | 11/24/2008 | 6/22/2020 |
| 8589267 | 1305-1309 Altamont Ave, Schenectady, NY 12303 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/23/2008 | VA 1-431-631 | 6/22/2009 | 9/23/2008 | 6/20/2020 |
| 8497970 | 1319 Dunn Ave, Jacksonville, FL 32218 | Gregory Marksbury | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/10/2008 | VA 1-431-612 | 6/22/2009 | 9/10/2008 | 6/17/2020 |
| 8131941 | 3960-3966 Merritt Ave, Bronx, NY 10466 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/7/2008 | VA 1-431-071 | 6/22/2009 | 7/7/2008 | 7/24/2020 |
| 7094797 | 3275 W 63rd St, Cleveland, OH 44102 | Tony Griffie | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/16/2008 | VA 1-431-660 | 6/22/2009 | 2/16/2008 | 6/19/2020 |
| 8496652 | 875 E Pulaski Hwy, Elkton, MD 21921 | Bob Shannon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/4/2008 | VA 1-431-117 | 6/22/2009 | 9/4/2008 | 7/24/2020 |
| 8496655 | 875 E Pulaski Hwy, Elkton, MD 21921 | Bob Shannon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/4/2008 | VA 1-431-117 | 6/22/2009 | 9/4/2008 | 7/24/2020 |
| 8510691 | 1141 Berrymans Ln, Reisterstown, MD 21136 | Bob Shannon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/16/2008 | VA 1-431-117 | 6/22/2009 | 9/16/2008 | 7/31/2020 |
| 8584372 | 2881 FM Road 157, Mansfield, TX 76063 | Jim Qualia | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/24/2008 | VA 1-431-764 | 6/22/2009 | 9/24/2008 | 6/21/2020 |
| 1936116 | 802 Tara Plz, Papillion, NE 68046 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2008 | VA 1-431-637 | 6/22/2009 | 9/18/2008 | 6/21/2020 |
| 1947762 | 19904-19960 NW 2nd Ave, Miami, FL 33169 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2008 | VA 1-431-067 | 6/22/2009 | 12/8/2008 | 6/22/2020 |
| 2380303 | 920 Washington Blvd, Williamsport, PA 17701 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2008 | VA 1-431-104 | 6/22/2009 | 10/2/2008 | 7/24/2020 |
| 5275307 | Germantown & Stateline Rd, Olive Branch, MS 38654 | Gerald Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2008 | VA 1-431-107 | 6/22/2009 | 3/25/2008 | 6/23/2020 |
| 6611519 | 1807 Decker Blvd, Columbia, SC 29206 | Jason Berens | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2008 | VA 1-431-587 | 6/22/2009 | 1/2/2008 | 6/26/2020 |
| 6637779 | 3331 Pleasant Valley Blvd, Altoona, PA 16602 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2008 | VA 1-431-104 | 6/22/2009 | 1/7/2008 | 8/8/2020 |
| 6661208 | 2012 W College Ave, Normal, IL 61761 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2008 | VA 1-431-641 | 6/22/2009 | 1/9/2008 | 6/23/2020 |
| 6661222 | 303 Landmark Dr, Normal, IL 61761 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2008 | VA 1-431-641 | 6/22/2009 | 1/9/2008 | 7/31/2020 |
| 6661228 | 303 Landmark Dr, Normal, IL 61761 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2008 | VA 1-431-641 | 6/22/2009 | 1/9/2008 | 7/31/2020 |
| 6674787 | 1025 SE 5th St, Hialeah, FL 33010 | Jose Rosales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2008 | VA 1-431-635 | 6/22/2009 | 1/11/2008 | 10/29/2020 |
| 15861537 | 345 Penn St, Reading, PA 19601 | Larry Moyse | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/21/2011 | VA 1-434-347 | 2/23/2015 | 4/21/2011 | 6/24/2020 |
| 6690406 | 1520 James Savage Rd, Midland, MI 48642 | John Ehnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2008 | VA 1-431-083 | 6/22/2009 | 1/14/2008 | 6/21/2020 |
| 6692406 | 4099 Old Dixie Hwy, Hapeville, GA 30354 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2008 | VA 1-431-598 | 6/22/2009 | 1/14/2008 | 6/28/2020 |
| 6698134 | 2160 W Broadway Rd, Mesa, AZ 85202 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2008 | VA 1-431-072 | 6/22/2009 | 1/16/2008 | 6/19/2020 |
| 6701052 | 18411 Highland Rd, Baton Rouge, LA 70809 | Franklin Thompson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2008 | VA 1-431-132 | 6/22/2009 | 1/16/2008 | 6/18/2020 |
| 6701078 | 18411 Highland Rd, Baton Rouge, LA 70809 | Paul Heer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2008 | VA 1-431-085 | 6/22/2009 | 1/10/2008 | 6/22/2020 |
| 6710685 | 1771 NW 21st St, Miami, FL 33142 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2008 | VA 1-431-143 | 6/22/2009 | 1/16/2008 | 6/17/2020 |
| 6710689 | 1771 NW 21st St, Miami, FL 33142 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2008 | VA 1-431-143 | 6/22/2009 | 1/16/2008 | 6/25/2020 |
| 6712619 | 6979 Kingspointe Pky, Orlando, FL 32819 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2008 | VA 1-431-618 | 6/22/2009 | 1/16/2008 | 6/29/2020 |
| 6712620 | 6979 Kingspointe Pky, Orlando, FL 32819 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2008 | VA 1-431-618 | 6/22/2009 | 1/16/2008 | 6/29/2020 |
| 6712624 | 6979 Kingspointe Pky, Orlando, FL 32819 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2008 | VA 1-431-618 | 6/22/2009 | 1/16/2008 | 6/29/2020 |
| 6726580 | 2900 Plank Rd, Altoona, PA 16601 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2008 | VA 1-431-104 | 6/22/2009 | 1/17/2008 | 6/28/2020 |
| 6726582 | 2900 Plank Rd, Altoona, PA 16601 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2008 | VA 1-431-104 | 6/22/2009 | 1/17/2008 | 6/20/2020 |
| 6732443 | 5633 E Circle Dr, Cicero, NY 13039 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2008 | VA 1-431-596 | 6/22/2009 | 1/17/2008 | 6/20/2020 |
| 6733156 | Lungren Ct, Kingsburg, CA 93631 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2008 | VA 1-431-581 | 6/22/2009 | 1/17/2008 | 6/23/2020 |
| 6774310 | 2814 NW 17th Ave, Miami, FL 33142 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2008 | VA 1-431-143 | 6/22/2009 | 1/24/2008 | 8/8/2020 |
| 6778267 | 3615 S Goodlett St, Memphis, TN 38118 | Gerald Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2008 | VA 1-431-107 | 6/22/2009 | 1/24/2008 | 6/21/2020 |
| 6781282 | 8880 Gladiolus Dr, Fort Myers, FL 33908 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2008 | VA 1-431-636 | 6/22/2009 | 1/25/2008 | 6/28/2020 |
| 15861542 | 345 Penn St, Reading, PA 19601 | Larry Moyse | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/21/2011 | VA 1-434-347 | 2/23/2015 | 4/21/2011 | 7/6/2020 |
| 6797052 | 6795 Green Industrial Way, Morrow, GA 30260 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2008 | VA 1-431-598 | 6/22/2009 | 1/28/2008 | 8/8/2020 |
| 6797607 | 280 Main St, Westminster, MD 21157 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2008 | VA 1-431-099 | 6/22/2009 | 1/28/2008 | 6/17/2020 |
| 6813327 | 107-111 White Allen Ave, Dayton, OH 45405 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2008 | VA 1-431-146 | 6/22/2009 | 1/30/2008 | 10/22/2020 |
| 6825884 | 6925 Portwest Dr, Houston, TX 77024 | Fred Peavy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2008 | VA 1-432-716 | 6/22/2009 | 1/31/2008 | 6/26/2020 |
| 6846678 | 116 NE 24th St, Miami, FL 33137 | Ygor Vanderbiest | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2008 | VA 1-431-143 | 6/22/2009 | 2/4/2008 | 7/7/2020 |
| 6847675 | 1630-1648 Hwy 351, Abilene, TX 79601 | Julie Cate | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2008 | VA 1-431-585 | 6/22/2009 | 2/4/2008 | 7/11/2020 |
| 6848427 | 8823 University East Dr, Charlotte, NC 28213 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2008 | VA 1-431-081 | 6/22/2009 | 2/4/2008 | 7/31/2020 |
| 6848553 | 9421 S Orange Blossom Trl, Orlando, FL 32837 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2008 | VA 1-431-618 | 6/22/2009 | 2/4/2008 | 6/18/2020 |
| 6848554 | 9421 S Orange Blossom Trl, Orlando, FL 32837 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2008 | VA 1-431-618 | 6/22/2009 | 2/4/2008 | 6/23/2020 |
| 6848565 | 9421 S Orange Blossom Trl, Orlando, FL 32837 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2008 | VA 1-431-618 | 6/22/2009 | 2/4/2008 | 6/26/2020 |
| 6848890 | 1309-1313 W Ash Ave, Duncan, OK 73533 | Lacey Bridgmon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2008 | VA 1-431-082 | 6/22/2009 | 2/4/2008 | 7/2/2020 |
| 6848891 | 1309-1313 W Ash Ave, Duncan, OK 73533 | Lacey Bridgmon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2008 | VA 1-431-082 | 6/22/2009 | 2/4/2008 | 7/2/2020 |
| 6849373 | 413 Pulaski Hwy, Joppa, MD 21085 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2008 | VA 1-431-099 | 6/22/2009 | 2/2/2008 | 6/20/2020 |
| 6849478 | 3950 N Las Vegas Blvd, Las Vegas, NV 89115 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2008 | VA 1-431-080 | 6/22/2009 | 2/4/2008 | 6/24/2020 |
| 6855994 | 17455 N Dale Mabry Hwy, Tampa, FL 33618 | Martha Henry | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2008 | VA 1-431-092 | 6/22/2009 | 2/5/2008 | 6/29/2020 |
| 6856167 | 600 Chestnut Ave, Altoona, PA 16601 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2008 | VA 1-431-104 | 6/22/2009 | 2/5/2008 | 8/11/2020 |
| 6858194 | 11422 Satellite Blvd, Orlando, FL 32837 | Kevin Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2008 | VA 1-431-618 | 6/22/2009 | 2/5/2008 | 11/24/2020 |
| 6859117 | 75 Bagby Dr, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2008 | VA 1-432-717 | 6/22/2009 | 2/5/2008 | 6/17/2020 |
| 6879103 | 158 Philadelphia Ave, Egg Harbor City, NJ 08215 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2008 | VA 1-431-592 | 6/22/2009 | 2/8/2008 | 6/20/2020 |
| 6879960 | 8158 Florin Rd, Sacramento, CA 95828 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2008 | VA 1-431-135 | 6/22/2009 | 2/1/2008 | 6/18/2020 |
| 6879961 | 8158 Florin Rd, Sacramento, CA 95828 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2008 | VA 1-431-135 | 6/22/2009 | 2/1/2008 | 6/18/2020 |
| 6892875 | 6812 Crumpler Blvd, Olive Branch, MS 38654 | Gerald Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2008 | VA 1-431-107 | 6/22/2009 | 2/11/2008 | 8/12/2020 |
| 6901196 | 300 W Douglas Ave, Wichita, KS 67202 | Lawrence Ediger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2008 | VA 1-431-073 | 6/22/2009 | 2/11/2008 | 7/3/2020 |
| 6934650 | 6590 Shiloh Rd E, Alpharetta, GA 30005 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2008 | VA 1-431-598 | 6/22/2009 | 2/14/2008 | 10/27/2020 |
| 6940466 | 1668 S Telegraph Rd, Bloomfield Hills, MI 48302 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 2/17/2008 | VA 1-431-089 | 6/22/2009 | 2/17/2008 | 6/23/2020 |
| 6953761 | 324 4th St, Blawnox, PA 15238 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2008 | VA 1-431-078 | 6/22/2009 | 2/19/2008 | 6/18/2020 |
| 6954147 | 13213-13217 E Sprague Ave, Spokane, WA 99216 | Jonathan Jaeckel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2008 | VA 1-431-145 | 6/22/2009 | 2/19/2008 | 6/18/2020 |
| 6959040 | 6705 E Lake Mead Blvd, Las Vegas, NV 89156 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2008 | VA 1-431-080 | 6/22/2009 | 2/19/2008 | 6/22/2020 |
| 6959041 | 6705 E Lake Mead Blvd, Las Vegas, NV 89156 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2008 | VA 1-431-080 | 6/22/2009 | 2/19/2008 | 6/22/2020 |
| 12682505 | 1540 West Blvd, Charlotte, NC 28208 | Mark Chaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/2/2005 | VA 1-375-485 | 9/13/2006 | 10/2/2005 | 6/30/2020 |
| 7041146 | 2229 Highway 17, Little River, SC 29566 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2008 | VA 1-431-105 | 6/22/2009 | 2/28/2008 | 6/24/2020 |
| 7052398 | 8550 N 91st Ave, Peoria, AZ 85345 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2008 | VA 1-431-072 | 6/22/2009 | 3/3/2008 | 7/1/2020 |
| 7068196 | 2570 Zarn Pky, Milford, MI 48381 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 3/4/2008 | VA 1-431-089 | 6/22/2009 | 3/4/2008 | 6/27/2020 |
| 7077812 | 2020 NW 129th Ave, Miami, FL 33182 | Jose Rosales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2008 | VA 1-431-635 | 6/22/2009 | 2/4/2008 | 12/20/2020 |
| 7081057 | 190 N Thorne Ave, Fresno, CA 93706 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2008 | VA 1-431-581 | 6/22/2009 | 3/6/2008 | 6/27/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7090423 | 4202 W Waters Ave, Tampa, FL 33614 | Martha Henry | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2008 | VA 1-431-092 | 6/22/2009 | 3/6/2008 | 7/3/2021 |
| 7093198 | 5940 Monroe Rd, Charlotte, NC 28212 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2008 | VA 1-431-081 | 6/22/2009 | 3/6/2008 | 6/27/2020 |
| 7230346 | 1920 Rock Spring Rd, Forest Hill, MD 21050 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2008 | VA 1-431-099 | 6/22/2009 | 4/3/2008 | 10/14/2020 |
| 7231718 | 1913 Commerce Rd, Springfield, OH 45504 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2008 | VA 1-431-146 | 6/22/2009 | 4/2/2008 | 7/8/2020 |
| 7234572 | 4220 W Northern Ave, Phoenix, AZ 85051 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2008 | VA 1-431-072 | 6/22/2009 | 4/2/2008 | 6/25/2020 |
| 7239408 | 3342 Commerce Dr, Augusta, GA 30909 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2008 | VA 1-431-587 | 6/22/2009 | 4/2/2008 | 6/22/2020 |
| 7239409 | 3342 Commerce Dr, Augusta, GA 30909 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2008 | VA 1-431-587 | 6/22/2009 | 4/2/2008 | 6/25/2020 |
| 7263458 | 12545-12551 New Brittany Blvd, Fort Myers, FL 33907 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2008 | VA 1-431-636 | 6/22/2009 | 2/22/2008 | 6/23/2020 |
| 7264127 | 710 N Kentucky Ave, Oklahoma City, OK 73106 | Lacey Bridgmon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2008 | VA 1-431-082 | 6/22/2009 | 4/2/2008 | 8/11/2020 |
| 7265681 | 800 Corporate Pky, Birmingham, AL 35242 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/31/2008 | VA 1-432-717 | 6/22/2009 | 3/31/2008 | 8/9/2020 |
| 7275325 | 3 Beta Dr, Pittsburgh, PA 15238 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2008 | VA 1-431-078 | 6/22/2009 | 4/7/2008 | 8/12/2020 |
| 7278007 | 261-287 Spreckels Ave, Manteca, CA 95336 | Tadashi Yamaoda | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2008 | VA 1-431-619 | 6/22/2009 | 4/8/2008 | 12/20/2020 |
| 7280377 | 4270-4280 E Amity Ave, Nampa, ID 83687 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2008 | VA 1-431-121 | 6/22/2009 | 3/26/2008 | 6/23/2020 |
| 2251760 | 180 Clinch Ave, Clinton, TN 37716 | Mark Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2006 | VA 1-375-703 | 9/13/2006 | 5/7/2006 | 6/24/2020 |
| | | | | | Pratt & Miller Engineering | | | | | | | |
| 7289928 | 515-517 S Main St, Lapeer, MI 48446 | Lisa Borkus | | | & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 3/27/2008 | VA 1-431-135 | 6/22/2009 | 3/27/2008 | 6/19/2020 |
| 7292514 | 7800-7850 Stockton Blvd, Sacramento, CA 95823 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2008 | VA 1-431-135 | 6/22/2009 | 4/2/2008 | 6/19/2020 |
| 518129 | 11721 Woodmore Rd, Bowie, MD 20721 | Marny Malin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/9/2006 | VA 1-391-915 | 10/6/2006 | 1/9/2006 | 8/8/2020 |
| 57364 | 6355 Jimmy Carter Blvd, Norcross, GA 30071 | Michael Mixon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/8/2005 | VA 1-374-883 | 9/13/2006 | 6/8/2005 | 7/31/2020 |
| 1107495 | 4060 Johns Creek Pky, Suwanee, GA 30024 | Michael Mixon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/15/2005 | VA 1-374-883 | 9/13/2006 | 6/15/2005 | 8/9/2020 |
| 7312568 | 909 Elm St SW, Albany, OR 97321 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2008 | VA 1-431-640 | 6/22/2009 | 4/8/2008 | 8/8/2020 |
| 7312569 | 909 Elm St SW, Albany, OR 97321 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2008 | VA 1-431-640 | 6/22/2009 | 4/8/2008 | 8/12/2020 |
| 7323066 | 1466 Evergreen Ave, Saint Louis, MO 63133 | Brenda Ross | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2008 | VA 1-431-751 | 6/22/2009 | 3/24/2008 | 5/3/2020 |
| 7327862 | 4110 Eaton Ave, Caldwell, ID 83607 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2008 | VA 1-431-121 | 6/22/2009 | 3/19/2008 | 6/18/2020 |
| 7327874 | 4121 South Lake Ave, Caldwell, ID 83607 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2008 | VA 1-431-121 | 6/22/2009 | 3/19/2008 | 6/21/2020 |
| 7330537 | 3208 Latta Rd, Greece, NY 14612 | John Schlia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2008 | VA 1-431-122 | 6/22/2009 | 3/18/2008 | 8/8/2020 |
| 7339007 | 1102 N Cherry St, San Antonio, TX 78202 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2008 | VA 1-431-591 | 6/22/2009 | 4/10/2008 | 6/24/2020 |
| 7353315 | 1571 Us-17 Hwy N, North Myrtle Beach, SC 29582 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/12/2008 | VA 1-431-105 | 6/22/2009 | 3/12/2008 | 6/26/2020 |
| 7359117 | 2111 New Rd, Northfield, NJ 08225 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/11/2008 | VA 1-431-592 | 6/22/2009 | 3/11/2008 | 6/24/2020 |
| 7362368 | 6660 Taylor Rd, Punta Gorda, FL 33950 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2008 | VA 1-431-636 | 6/22/2009 | 3/18/2008 | 6/26/2020 |
| 7367360 | 48 North Ave, Bel Air, MD 21014 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2008 | VA 1-431-099 | 6/22/2009 | 3/14/2008 | 10/11/2020 |
| 7379208 | 5000-5040 Montana Ave, El Paso, TX 79903 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2008 | VA 1-431-103 | 6/22/2009 | 4/12/2008 | 6/26/2020 |
| 7379212 | 5000-5040 Montana Ave, El Paso, TX 79903 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2008 | VA 1-431-103 | 6/22/2009 | 4/12/2008 | 6/26/2020 |
| 7396242 | 700 Century Cir, Conway, SC 29526 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2008 | VA 1-431-105 | 6/22/2009 | 4/14/2008 | 6/26/2020 |
| 7396247 | 700 Century Cir, Conway, SC 29526 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2008 | VA 1-431-105 | 6/22/2009 | 4/14/2008 | 6/22/2020 |
| 7406353 | 1201 Summit Ave, Fort Worth, TX 76102 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2008 | VA 1-431-068 | 6/22/2009 | 4/15/2008 | 6/19/2020 |
| 7408090 | 4200 W Kiehnau Ave, Milwaukee, WI 53209 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2008 | VA 1-431-579 | 6/22/2009 | 4/14/2008 | 8/9/2020 |
| | | | | | Pratt & Miller Engineering | | | | | | | |
| 7416365 | 3140 John Conley Dr, Lapeer, MI 48446 | Lisa Borkus | | | & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 4/16/2008 | VA 1-431-089 | 6/22/2009 | 4/16/2008 | 12/20/2020 |
| 7425756 | 600 E Veterans Pky, Yorkville, IL 60560 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2008 | VA 1-431-641 | 6/22/2009 | 4/17/2008 | 6/19/2020 |
| 7447852 | 620 Southpointe Ct, Colorado Springs, CO 80906 | Robbie Bottorff | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2008 | VA 1-431-593 | 6/22/2009 | 4/21/2008 | 6/22/2020 |
| 7456743 | 5 N Conahan Dr, Hazleton, PA 18201 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2008 | VA 1-431-104 | 6/22/2009 | 4/23/2008 | 7/8/2020 |
| 7456744 | 5 N Conahan Dr, Hazleton, PA 18201 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2008 | VA 1-431-104 | 6/22/2009 | 4/23/2008 | 7/8/2020 |
| 7468585 | 1702 Parkway Dr, Lubbock, TX 79403 | Julie Cate | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2008 | VA 1-431-585 | 6/22/2009 | 4/24/2008 | 3/23/2021 |
| 7470265 | 4384-4396 Airwest Dr SE, Grand Rapids, MI 49512 | Tiffany Compton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2008 | VA 1-431-580 | 6/22/2009 | 4/24/2008 | 2/21/2021 |
| 7480913 | 1146 B St, Fresno, CA 93706 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2008 | VA 1-431-581 | 6/22/2009 | 4/25/2008 | 6/20/2020 |
| 7496755 | 3337 N Miller Rd, Scottsdale, AZ 85251 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2008 | VA 1-431-072 | 6/22/2009 | 4/28/2008 | 6/19/2020 |
| 7498907 | 915 S Mesa St, El Paso, TX 79901 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2008 | VA 1-431-103 | 6/22/2009 | 4/29/2008 | 6/28/2020 |
| 7500117 | 2900 Chamblee Tucker Rd, Chamblee, GA 30341 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2008 | VA 1-431-598 | 6/22/2009 | 4/29/2008 | 6/28/2020 |
| 7510555 | 76 W Landis Ave, Vineland, NJ 08360 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2008 | VA 1-431-592 | 6/22/2009 | 4/29/2008 | 6/23/2020 |
| 7517488 | 1807-1821 Dalton Dr, New Carlisle, OH 45344 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2008 | VA 1-431-146 | 6/22/2009 | 5/1/2008 | 7/20/2020 |
| 7518742 | 580 W Capstone Ct, Hayden, ID 83835 | Jonathan Jantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2008 | VA 1-431-145 | 6/22/2009 | 5/1/2008 | 7/20/2020 |
| 7518743 | 580 W Capstone Ct, Hayden, ID 83835 | Jonathan Jantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2008 | VA 1-431-145 | 6/22/2009 | 5/1/2008 | 7/20/2020 |
| 7548005 | 4527 Rittiman Rd, San Antonio, TX 78218 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2008 | VA 1-431-591 | 6/22/2009 | 5/6/2008 | 6/26/2020 |
| 7561991 | 5702-5720 Business Park, San Antonio, TX 78218 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2008 | VA 1-431-591 | 6/22/2009 | 5/7/2008 | 6/24/2020 |
| 7564546 | 501 E 42nd St, Lubbock, TX 79404 | Julie Cate | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2008 | VA 1-431-585 | 6/22/2009 | 5/7/2008 | 8/8/2020 |
| 7566343 | 65 Glenn St, Lawrence, MA 01843 | Jason Wilkins | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2008 | VA 1-431-065 | 6/22/2009 | 5/7/2008 | 6/19/2020 |
| 7568325 | 4072-4084 W Broward Blvd, Plantation, FL 33317 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2008 | VA 1-431-067 | 6/22/2009 | 5/8/2008 | 6/23/2020 |
| 7568387 | 4070 W Broward Blvd, Plantation, FL 33317 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2008 | VA 1-431-067 | 6/22/2009 | 5/8/2008 | 6/19/2020 |
| 7568389 | 4070 W Broward Blvd, Plantation, FL 33317 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2008 | VA 1-431-067 | 6/22/2009 | 5/8/2008 | 6/28/2020 |
| 7570060 | 301 Halton Rd, Greenville, SC 29607 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2008 | VA 1-431-752 | 6/22/2009 | 4/25/2008 | 6/25/2020 |
| 7570145 | 647 Congaree Rd, Greenville, SC 29607 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2008 | VA 1-431-752 | 6/22/2009 | 4/29/2008 | 6/20/2020 |
| 7570149 | 647 Congaree Rd, Greenville, SC 29607 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2008 | VA 1-431-752 | 6/22/2009 | 4/29/2008 | 6/20/2020 |
| 7572445 | 3150 Perimeter Pky, Augusta, GA 30909 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2008 | VA 1-431-587 | 6/22/2009 | 5/9/2008 | 6/17/2020 |
| 7573601 | 1704 E Belmont Ave, Fresno, CA 93701 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2008 | VA 1-431-581 | 6/22/2009 | 5/9/2008 | 6/17/2020 |
| 7595881 | 41 E Chestnut St, Hazleton, PA 18201 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2008 | VA 1-431-104 | 6/22/2009 | 5/13/2008 | 7/15/2020 |
| 7595884 | 41 E Chestnut St, Hazleton, PA 18201 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2008 | VA 1-431-104 | 6/22/2009 | 5/13/2008 | 7/15/2020 |
| 7606613 | 501-505 Kennedy Blvd, Somerdale, NJ 08083 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2008 | VA 1-431-592 | 6/22/2009 | 5/15/2008 | 6/24/2020 |
| 7617606 | 171 Vance Ave, Memphis, TN 38103 | Gerald Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2008 | VA 1-431-107 | 6/22/2009 | 5/15/2008 | 6/21/2020 |
| 7669350 | 55 Chase St, Methuen, MA 01844 | Jason Wilkins | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2008 | VA 1-431-065 | 6/22/2009 | 5/27/2008 | 6/22/2020 |
| 7698780 | 25250 Borough Park, Spring, TX 77380 | Thomas Richardson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2008 | VA 1-431-638 | 6/22/2009 | 6/2/2008 | 6/22/2020 |
| 7699268 | 916 W Ironwood Dr, Coeur d'Alene, ID 83814 | Jonathan Jantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2008 | VA 1-431-145 | 6/22/2009 | 5/30/2008 | 7/20/2020 |
| 7702331 | 1018 Woodruff Rd, Greenville, SC 29607 | Christopher Newman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2008 | VA 1-431-752 | 6/22/2009 | 5/6/2008 | 6/18/2020 |
| 7703435 | 5133 S 108th St, Hales Corners, WI 53130 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2008 | VA 1-431-579 | 6/22/2009 | 6/2/2008 | 6/20/2020 |
| 7721594 | 12910 Indian School Rd NE, Albuquerque, NM 87112 | Richard Finkle | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2008 | VA 1-431-086 | 6/22/2009 | 6/4/2008 | 6/26/2020 |
| 7724779 | 2450 Aberdeen Blvd, Gastonia, NC 28054 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2008 | VA 1-431-081 | 6/22/2009 | 6/4/2008 | 6/24/2020 |
| 7763356 | 2500 Miamisburg-Centerville Rd, Dayton, OH 45459 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2008 | VA 1-431-146 | 6/22/2009 | 6/9/2008 | 6/20/2020 |
| 7763359 | 2500 Miamisburg-Centerville Rd, Dayton, OH 45459 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2008 | VA 1-431-146 | 6/22/2009 | 6/9/2008 | 6/20/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7812933 | 2207 Elmwood Ave, Buffalo, NY 14216 | John Schlia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2008 | VA 1-431-122 | 6/22/2009 | 6/10/2008 | 6/24/2020 |
| 7826961 | 4625 Donnelly Ave, Fort Worth, TX 76107 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2008 | VA 1-431-068 | 6/22/2009 | 6/9/2008 | 6/24/2020 |
| 7828396 | 1808 Frazer Ave, Sparks, NV 89431 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2008 | VA 1-431-135 | 6/21/2009 | 6/12/2008 | 6/24/2020 |
| 7828397 | 1808 Frazer Ave, Sparks, NV 89431 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2008 | VA 1-431-135 | 6/22/2009 | 6/12/2008 | 6/18/2020 |
| 7828425 | 1299 Leah Rd, Morris, IL 60450 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2008 | VA 1-431-641 | 6/22/2009 | 6/12/2008 | 6/20/2020 |
| 7828429 | 1299 Leah Rd, Morris, IL 60450 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2008 | VA 1-431-641 | 6/22/2009 | 6/14/2008 | 6/28/2020 |
| 7834582 | 9247-9253 Research Dr, Irvine, CA 92618 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/13/2008 | VA 1-431-100 | 6/22/2009 | 6/13/2008 | 6/21/2020 |
| 7874479 | 2250 E Continental Blvd, Southlake, TX 76092 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2008 | VA 1-431-068 | 6/22/2009 | 6/18/2008 | 6/18/2020 |
| 7895677 | 9703 N Interstate 35, San Antonio, TX 78233 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2008 | VA 1-431-591 | 6/22/2009 | 6/2/2008 | 6/21/2020 |
| 7895682 | 9703 N Interstate 35, San Antonio, TX 78233 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2008 | VA 1-431-591 | 6/22/2009 | 6/2/2008 | 6/24/2020 |
| 7906304 | 16W235 83rd St, Burr Ridge, IL 60527 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2008 | VA 1-431-641 | 6/22/2009 | 6/23/2008 | 6/17/2020 |
| 7907118 | 405 N Calhoun Rd, Brookfield, WI 53005 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2008 | VA 1-431-579 | 6/22/2009 | 6/23/2008 | 2/6/2021 |
| 7915954 | 15481 Red Hill Ave, Tustin, CA 92780 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2008 | VA 1-431-100 | 6/22/2009 | 6/24/2008 | 5/19/2021 |
| 7916277 | 3271 Five Points Dr, Auburn Hills, MI 48326 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 6/24/2008 | VA 1-431-089 | 6/22/2009 | 6/24/2008 | 6/24/2020 |
| 7916927 | 281 Shore Dr, Burr Ridge, IL 60527 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2008 | VA 1-431-641 | 6/22/2009 | 6/24/2008 | 8/9/2020 |
| 7916949 | 311 Shore Dr, Burr Ridge, IL 60527 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2008 | VA 1-431-641 | 6/22/2009 | 6/24/2008 | 6/29/2020 |
| 7916950 | 311 Shore Dr, Burr Ridge, IL 60527 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2008 | VA 1-431-641 | 6/22/2009 | 6/24/2008 | 6/19/2020 |
| 7917385 | 1700 Morrell Park Ave, Baltimore, MD 21230 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2008 | VA 1-431-099 | 6/22/2009 | 6/24/2008 | 6/18/2020 |
| 7922735 | 400-460 Fame Rd, Dayton, OH 45449 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2008 | VA 1-431-146 | 6/22/2009 | 6/24/2008 | 6/19/2020 |
| 7935902 | 5-17 E 400 S, Salt Lake City, UT 84111 | Richard Schmid | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2008 | VA 1-431-131 | 6/22/2009 | 6/23/2008 | 8/11/2020 |
| 8005601 | 104-108 W 31st St, Garden City, ID 83714 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/10/2008 | VA 1-431-121 | 6/22/2009 | 7/10/2008 | 6/24/2020 |
| 8007928 | 4770 W Nevso Dr, Las Vegas, NV 89103 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/10/2008 | VA 1-431-080 | 6/22/2009 | 7/10/2008 | 7/31/2020 |
| 8012608 | 5018-5022 W Fairview Ave, Boise, ID 83706 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2008 | VA 1-431-121 | 6/22/2009 | 7/11/2008 | 7/31/2020 |
| 8012609 | 5018-5022 W Fairview Ave, Boise, ID 83706 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2008 | VA 1-431-121 | 6/22/2009 | 7/11/2008 | 6/28/2020 |
| 8037712 | 6067 New Peachtree Rd, Atlanta, GA 30340 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2008 | VA 1-431-598 | 6/22/2009 | 7/14/2008 | 7/31/2020 |
| 8037714 | 6067 New Peachtree Rd, Atlanta, GA 30340 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2008 | VA 1-431-598 | 6/22/2009 | 7/14/2008 | 7/31/2020 |
| 8047516 | 3521-3525 Habersham At Northlake, Tucker, GA 30084 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2008 | VA 1-431-598 | 6/22/2009 | 7/15/2008 | 1/18/2021 |
| 8054765 | 605 N 5th Ave, Sandpoint, ID 83864 | Jonathan Jantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2008 | VA 1-431-145 | 6/22/2009 | 7/16/2008 | 6/17/2020 |
| 8054769 | 605 N 5th Ave, Sandpoint, ID 83864 | Jonathan Jantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2008 | VA 1-431-145 | 6/22/2009 | 7/16/2008 | 7/25/2020 |
| 8070227 | 350 NW 84th Ave, Plantation, FL 33324 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2008 | VA 1-431-067 | 6/22/2009 | 7/15/2008 | 6/23/2020 |
| 8071801 | 5325 S 9th Ave, Countryside, IL 60525 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2008 | VA 1-431-641 | 6/22/2009 | 7/17/2008 | 6/18/2020 |
| 8075054 | 12424 Gold Flake Ct, Rancho Cordova, CA 95742 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/18/2008 | VA 1-431-135 | 6/22/2009 | 7/18/2008 | 6/23/2020 |
| 8076026 | 5830 Ellsworth Ave, Pittsburgh, PA 15232 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2008 | VA 1-431-078 | 6/22/2009 | 7/19/2008 | 6/26/2020 |
| 8076029 | 5830 Ellsworth Ave, Pittsburgh, PA 15232 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2008 | VA 1-431-078 | 6/22/2009 | 7/19/2008 | 6/24/2020 |
| 8076035 | 5881 Ellsworth Ave, Pittsburgh, PA 15232 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/18/2008 | VA 1-431-078 | 6/22/2009 | 7/18/2008 | 6/21/2020 |
| 8076054 | 5840-5846 Ellsworth Ave, Pittsburgh, PA 15232 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2008 | VA 1-431-078 | 6/22/2009 | 7/19/2008 | 6/20/2020 |
| 8100210 | 3417 Wellington Rd, Fort Worth, TX 76116 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/22/2008 | VA 1-431-068 | 6/22/2009 | 7/22/2008 | 6/17/2020 |
| 8121170 | 704 N Thompson St, Conroe, TX 77301 | Thomas Richardson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2008 | VA 1-431-638 | 6/22/2009 | 7/24/2008 | 10/7/2020 |
| 8145066 | 13920 W Camino Del Sol, Sun City West, AZ 85375 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2008 | VA 1-431-072 | 6/22/2009 | 7/28/2008 | 6/27/2020 |
| 8147206 | 34481-34489 Industrial Rd, Livonia, MI 48150 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 7/28/2008 | VA 1-431-089 | 6/22/2009 | 7/28/2008 | 8/9/2020 |
| 8184061 | 2724 Mountain Industrial Blvd, Tucker, GA 30084 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2008 | VA 1-431-598 | 6/22/2009 | 7/31/2008 | 6/21/2020 |
| 8185425 | 5837 Far Hills Ave, Dayton, OH 45429 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2008 | VA 1-431-146 | 6/22/2009 | 8/1/2008 | 6/17/2020 |
| 8185426 | 5837 Far Hills Ave, Dayton, OH 45429 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2008 | VA 1-431-146 | 6/22/2009 | 8/1/2008 | 6/17/2020 |
| 8188120 | 4998 S Royal Atlanta Dr, Tucker, GA 30084 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2008 | VA 1-431-598 | 6/22/2009 | 8/1/2008 | 6/23/2020 |
| 8196123 | 8509-8515 Loch Raven Blvd, Towson, MD 21286 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2008 | VA 1-431-099 | 6/22/2009 | 7/28/2008 | 6/26/2020 |
| 8205577 | 4465 S Buffalo Dr, Las Vegas, NV 89147 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2008 | VA 1-431-080 | 6/22/2009 | 8/4/2008 | 6/17/2020 |
| 8214105 | 3001 Pga Blvd, Palm Beach Gardens, FL 33410 | Arne Nielsen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2008 | VA 1-431-742 | 6/22/2009 | 8/5/2008 | 6/26/2020 |
| 8221328 | 6306 Central Ave SW, Albuquerque, NM 87105 | Richard Finkle | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2008 | VA 1-431-086 | 6/22/2009 | 8/6/2008 | 6/21/2020 |
| 8221342 | 6301 Central Ave NW, Albuquerque, NM 87105 | Richard Finkle | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2008 | VA 1-431-086 | 6/22/2009 | 8/6/2008 | 7/3/2020 |
| 8237672 | 11 Cambridge St, Burlington, MA 01803 | Jason Wilkins | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2008 | VA 1-431-065 | 6/22/2009 | 8/8/2008 | 6/26/2020 |
| 8238288 | 4444 Prescott Ave, Lyons, IL 60534 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2008 | VA 1-431-641 | 6/22/2009 | 8/9/2008 | 11/14/2020 |
| 8251368 | 2920 E Thousand Oaks Blvd, Thousand Oaks, CA 91362 | Ernst Mutchnick | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2008 | VA 1-431-133 | 6/22/2009 | 8/11/2008 | 6/27/2020 |
| 8253339 | 11900 E Twelve Mile Rd, Warren, MI 48093 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 8/11/2008 | VA 1-431-089 | 6/22/2009 | 8/11/2008 | 6/18/2020 |
| 8253341 | 11900 E Twelve Mile Rd, Warren, MI 48093 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 8/11/2008 | VA 1-431-089 | 6/22/2009 | 8/11/2008 | 6/17/2020 |
| 8253395 | 28755 Schoenherr Rd, Warren, MI 48088 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 8/11/2008 | VA 1-431-089 | 6/22/2009 | 8/11/2008 | 7/6/2020 |
| 8271336 | 1320 E Stroop Rd, Kettering, OH 45429 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2008 | VA 1-431-146 | 6/22/2009 | 8/13/2008 | 6/27/2020 |
| 8271337 | 1320 E Stroop Rd, Kettering, OH 45429 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2008 | VA 1-431-146 | 6/22/2009 | 8/13/2008 | 6/27/2020 |
| 8271973 | 19241 David Memorial Dr, The Woodlands, TX 77385 | Thomas Richardson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2008 | VA 1-431-638 | 6/22/2009 | 8/13/2008 | 7/5/2021 |
| 8273347 | 2175 NE 169th St, North Miami Beach, FL 33162 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2008 | VA 1-431-067 | 6/22/2009 | 8/12/2008 | 6/23/2020 |
| 8273348 | 2175 NE 169th St, North Miami Beach, FL 33162 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2008 | VA 1-431-067 | 6/22/2009 | 8/12/2008 | 8/11/2020 |
| 8276711 | 4416 Dodge St, Omaha, NE 68131 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2008 | VA 1-431-637 | 6/22/2009 | 8/13/2008 | 6/24/2020 |
| 8281549 | 537 E Stroop Rd, Kettering, OH 45429 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2008 | VA 1-431-146 | 6/22/2009 | 8/14/2008 | 7/8/2020 |
| 8289215 | 1418-1464 W Ashlan Ave, Fresno, CA 93705 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2008 | VA 1-431-581 | 6/22/2009 | 8/12/2008 | 12/13/2020 |
| 8302786 | 1431 E Dorothy Ln, Kettering, OH 45429 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2008 | VA 1-431-146 | 6/22/2009 | 8/18/2008 | 6/17/2020 |
| 8305599 | 642 Broadway St, Buffalo, NY 14212 | John Schlia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2008 | VA 1-431-122 | 6/22/2009 | 8/18/2008 | 7/2/2020 |
| 8305602 | 642 Broadway St, Buffalo, NY 14212 | John Schlia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2008 | VA 1-431-122 | 6/22/2009 | 8/18/2008 | 6/24/2020 |
| 8316812 | 3220-3222 State St, Salem, OR 97301 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2008 | VA 1-431-640 | 6/22/2009 | 8/19/2008 | 6/27/2020 |
| 8333663 | 9500 Golf Course Rd NW, Albuquerque, NM 87114 | Richard Finkle | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2008 | VA 1-431-086 | 6/22/2009 | 8/19/2008 | 6/20/2020 |
| 8348274 | 5852 Belair Rd, Baltimore, MD 21206 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2008 | VA 1-431-099 | 6/22/2009 | 8/22/2008 | 6/28/2020 |
| 8348345 | 1548-1556 Poplar Ave, Memphis, TN 38104 | Gerald Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/25/2008 | VA 1-431-107 | 6/22/2009 | 8/25/2008 | 6/27/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8348347 | 1548-1556 Poplar Ave, Memphis, TN 38104 | Gerald Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/25/2008 | VA 1-431-107 | 6/22/2009 | 8/25/2008 | 6/29/2020 |
| 8357593 | 1655 Marietta Way, Sparks, NV 89431 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/25/2008 | VA 1-431-135 | 6/22/2009 | 8/25/2008 | 7/8/2020 |
| 8357595 | 1655 Marietta Way, Sparks, NV 89431 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/25/2008 | VA 1-431-135 | 6/22/2009 | 8/25/2008 | 7/8/2020 |
| 8359071 | 143 Tewksbury Ave, Richmond, CA 94801 | Brenda Lee-Lewis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/25/2008 | VA 1-431-626 | 6/22/2009 | 8/25/2008 | 6/20/2020 |
| 8374026 | 3030-3040 Far Hills Ave, Dayton, OH 45429 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/27/2008 | VA 1-431-146 | 6/22/2009 | 8/27/2008 | 7/8/2020 |
| 8375597 | 1203 Lycoming Mall Cir, Muncy, PA 17756 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/27/2008 | VA 1-431-104 | 6/22/2009 | 8/27/2008 | 6/17/2020 |
| 8375621 | 490 S Lycoming Mall Dr, Muncy, PA 17756 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/27/2008 | VA 1-431-104 | 6/22/2009 | 8/27/2008 | 6/17/2020 |
| 8376845 | 320 S Polk St, Amarillo, TX 79101 | Julie Cate | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/27/2008 | VA 1-431-585 | 6/22/2009 | 8/27/2008 | 6/20/2020 |
| 8377105 | 150 S 1000 E, Salt Lake City, UT 84102 | Richard Schmid | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/27/2008 | VA 1-431-131 | 6/22/2009 | 8/27/2008 | 7/27/2020 |
| 8383031 | 2500-2512 Far Hills Ave, Dayton, OH 45419 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/28/2008 | VA 1-431-146 | 6/22/2009 | 8/28/2008 | 6/23/2020 |
| 8383032 | 2500-2512 Far Hills Ave, Dayton, OH 45419 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/28/2008 | VA 1-431-146 | 6/22/2009 | 8/28/2008 | 6/19/2020 |
| 8383743 | 3331-3347 N Panam Expy, San Antonio, TX 78219 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/28/2008 | VA 1-431-591 | 6/22/2009 | 8/28/2008 | 6/7/2021 |
| 8385040 | 3113 W Rose Hill St, Boise, ID 83705 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/28/2008 | VA 1-431-121 | 6/22/2009 | 8/28/2008 | 6/19/2020 |
| 8385624 | 601 N Cherry Ln, Fort Worth, TX 76108 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/28/2008 | VA 1-431-068 | 6/22/2009 | 8/28/2008 | 6/21/2020 |
| 8386176 | 1255 Delsea Dr, Westville, NJ 08093 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/28/2008 | VA 1-431-592 | 6/22/2009 | 8/28/2008 | 6/23/2020 |
| 8388793 | 3816 Binz Engleman Rd, San Antonio, TX 78219 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 8/29/2008 | VA 1-431-591 | 6/22/2009 | 8/29/2008 | 6/23/2020 |
| 8416311 | 3546 Covington Hwy, Decatur, GA 30032 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/3/2008 | VA 1-431-598 | 6/22/2009 | 9/3/2008 | 6/21/2020 |
| 8426358 | 3318 N Cole Rd, Boise, ID 83704 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/4/2008 | VA 1-431-121 | 6/22/2009 | 9/4/2008 | 6/19/2020 |
| 8426361 | 3318 N Cole Rd, Boise, ID 83704 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/4/2008 | VA 1-431-121 | 6/22/2009 | 9/4/2008 | 6/23/2020 |
| 8444407 | 1300-1307 Liberty Pl, Sicklerville, NJ 08081 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/8/2008 | VA 1-431-592 | 6/22/2009 | 9/8/2008 | 7/8/2020 |
| 8445276 | 2933-2949 Eastern Blvd, Montgomery, AL 36116 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/5/2008 | VA 1-432-717 | 6/22/2009 | 9/5/2008 | 6/23/2020 |
| 8445277 | 2933-2949 Eastern Blvd, Montgomery, AL 36116 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/5/2008 | VA 1-432-717 | 6/22/2009 | 9/5/2008 | 6/19/2020 |
| 8478495 | 7100 Oak Ridge Pky, Austell, GA 30168 | Michael Mixon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 8/20/2008 | VA 1-431-749 | 6/22/2009 | 8/20/2008 | 6/7/2021 |
| 8478506 | 2036 Franklin Way SE, Marietta, GA 30067 | Michael Mixon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 8/20/2008 | VA 1-431-749 | 6/22/2009 | 8/20/2008 | 6/21/2020 |
| 8478507 | 2036 Franklin Way SE, Marietta, GA 30067 | Michael Mixon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 8/20/2008 | VA 1-431-749 | 6/22/2009 | 8/20/2008 | 6/20/2020 |
| 8512677 | 2425 W Central Ave, Missoula, MT 59801 | Jonathan Jantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/16/2008 | VA 1-431-145 | 6/22/2009 | 9/16/2008 | 7/3/2020 |
| 8512682 | 2425 W Central Ave, Missoula, MT 59801 | Jonathan Jantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/16/2008 | VA 1-431-145 | 6/22/2009 | 9/16/2008 | 6/18/2020 |
| 8526150 | 13960-13966 W Wainwright Dr, Boise, ID 83713 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/17/2008 | VA 1-431-121 | 6/22/2009 | 9/17/2008 | 8/9/2020 |
| 8528997 | 4225 State Route 159, Glen Carbon, IL 62034 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/5/2008 | VA 1-431-633 | 6/22/2009 | 9/5/2008 | 6/23/2020 |
| 8543433 | 698 12th St SE, Salem, OR 97301 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/19/2008 | VA 1-431-640 | 6/22/2009 | 9/19/2008 | 6/18/2020 |
| 8543528 | 478 S Herlong Ave, Rock Hill, SC 29732 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/3/2008 | VA 1-431-081 | 6/22/2009 | 9/3/2008 | 6/21/2020 |
| 11158693 | 100 Prairie Center Dr, Eden Prairie, MN 55344 | Michael Vickman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 9/1/2009 | VA 2-078-433 | 2/1/2017 | 9/1/2009 | 8/12/2020 |
| 8561785 | 3140 W Britton Rd, Oklahoma City, OK 73120 | Lacey Bridgmon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/22/2008 | VA 1-431-082 | 6/22/2009 | 9/22/2008 | 6/19/2020 |
| 8569432 | 73A Dutilh Rd, Cranberry, PA 16066 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/23/2008 | VA 1-431-078 | 6/22/2009 | 9/23/2008 | 7/15/2020 |
| 8569462 | 2800-2822 Golden Mile Hwy, Pittsburgh, PA 15239 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/10/2008 | VA 1-431-078 | 6/22/2009 | 9/10/2008 | 6/23/2020 |
| 8573917 | 5370 Truman Dr, Decatur, GA 30035 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/23/2008 | VA 1-431-598 | 6/22/2009 | 9/23/2008 | 6/21/2020 |
| 8575222 | 7390 W Sahara Ave, Las Vegas, NV 89117 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 6/27/2008 | VA 1-431-080 | 6/22/2009 | 6/27/2008 | 6/18/2020 |
| 8575977 | 1581-1599 Fenpark Dr, Fenton, MO 63026 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/23/2008 | VA 1-431-633 | 6/22/2009 | 9/23/2008 | 6/21/2020 |
| 8585731 | 7704 Southrail Rd, North Charleston, SC 29420 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/23/2008 | VA 1-431-587 | 6/22/2009 | 9/23/2008 | 12/3/2020 |
| 8586931 | 3 Goddard, Irvine, CA 92618 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/24/2008 | VA 1-431-100 | 6/22/2009 | 9/24/2008 | 2/6/2021 |
| 8587998 | 5255 Snapfinger Park Dr, Lithonia, GA 30035 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/24/2008 | VA 1-431-598 | 6/22/2009 | 9/24/2008 | 6/23/2020 |
| 8588000 | 5255 Snapfinger Park Dr, Lithonia, GA 30035 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/24/2008 | VA 1-431-598 | 6/22/2009 | 9/24/2008 | 6/23/2020 |
| 8588648 | 1845 Civic Center Dr, North Las Vegas, NV 89030 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/24/2008 | VA 1-431-080 | 6/22/2009 | 9/24/2008 | 6/30/2020 |
| 8594951 | 1913 E 3rd St, Williamsport, PA 17701 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/25/2008 | VA 1-431-104 | 6/22/2009 | 9/25/2008 | 6/18/2020 |
| 8599663 | 975 Knox Abbott Dr, Cayce, SC 29033 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/26/2008 | VA 1-431-587 | 6/22/2009 | 9/26/2008 | 6/23/2020 |
| 8599666 | 975 Knox Abbott Dr, Cayce, SC 29033 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/26/2008 | VA 1-431-587 | 6/22/2009 | 9/26/2008 | 6/24/2020 |
| 8627908 | 4230 W Farm Rd, West Jordan, UT 84088 | Richard Schmid | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/30/2008 | VA 1-431-131 | 6/22/2009 | 9/30/2008 | 6/22/2020 |
| 8637394 | 155 Wilbur Rd, Thousand Oaks, CA 91360 | Ernst Mutchnick | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/1/2008 | VA 1-431-133 | 6/22/2009 | 10/1/2008 | 7/31/2020 |
| 8638592 | 2950 S State St, Ann Arbor, MI 48104 | John Ehnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/1/2008 | VA 1-431-083 | 6/22/2009 | 10/1/2008 | 7/8/2020 |
| 8648408 | 1210 Aldine Meadows Rd, Houston, TX 77032 | Thomas Richardson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/2/2008 | VA 1-431-638 | 6/22/2009 | 10/2/2008 | 6/18/2020 |
| 8651675 | 6500 E Eleven Mile Rd, Warren, MI 48091 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | | 2484469800 | 10/2/2008 | VA 1-431-089 | 6/22/2009 | 10/2/2008 | 6/21/2020 |
| 8651681 | 6500 E Eleven Mile Rd, Warren, MI 48091 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | | 2484469800 | 10/2/2008 | VA 1-431-089 | 6/22/2009 | 10/2/2008 | 6/24/2020 |
| 8669251 | 2675 Wesley Chapel Rd, Decatur, GA 30034 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 9/30/2008 | VA 1-431-598 | 6/22/2009 | 9/30/2008 | 7/3/2020 |
| 8692310 | 15411 Red Hill Ave, Tustin, CA 92780 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 6/24/2008 | VA 1-431-100 | 6/22/2009 | 6/24/2008 | 2/6/2021 |
| 8707408 | 1209 D Ave, West Columbia, SC 29169 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/8/2008 | VA 1-431-587 | 6/22/2009 | 10/8/2008 | 8/12/2020 |
| 8707411 | 1209 D Ave, West Columbia, SC 29169 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/8/2008 | VA 1-431-587 | 6/22/2009 | 10/8/2008 | 8/12/2020 |
| 8717415 | 95 Terrace Hall Ave, Burlington, MA 01803 | Jason Wilkins | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 7/31/2008 | VA 1-431-065 | 6/22/2009 | 7/31/2008 | 6/18/2020 |
| 8719356 | 15001-15019 N Cave Creek Rd, Phoenix, AZ 85032 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/9/2008 | VA 1-431-072 | 6/22/2009 | 10/9/2008 | 7/11/2020 |
| 8720551 | 23 Carrie Rex Ave, Melba, ID 83641 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/9/2008 | VA 1-431-121 | 6/22/2009 | 10/9/2008 | 6/19/2020 |
| 8720592 | 1921 2nd Loop Rd, Florence, SC 29501 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/9/2008 | VA 1-431-105 | 6/22/2009 | 10/9/2008 | 7/24/2020 |
| 8733153 | 1705 Newman Rd, Okemos, MI 48864 | John Ehnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/10/2008 | VA 1-431-083 | 6/22/2009 | 10/10/2008 | 6/20/2020 |
| 8735044 | 6500 W 65th St, Chicago, IL 60638 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/10/2008 | VA 1-431-641 | 6/22/2009 | 10/10/2008 | 6/30/2020 |
| 8743466 | 722-740 Isom Rd, San Antonio, TX 78216 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/13/2008 | VA 1-431-591 | 6/22/2009 | 10/13/2008 | 8/11/2020 |
| 8757857 | 2438 S West Ave, Fresno, CA 93706 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/13/2008 | VA 1-431-641 | 6/22/2009 | 10/13/2008 | 6/17/2020 |
| 8769511 | 161-167 7th Ave, Brooklyn, NY 11215 | Brian Van Sise | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/15/2008 | VA 1-431-595 | 6/22/2009 | 10/15/2008 | 6/20/2020 |
| 8801763 | 19260 Stone Oak Pky, San Antonio, TX 78258 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/20/2008 | VA 1-431-591 | 6/22/2009 | 10/20/2008 | 11/2/2020 |
| 8826890 | 32760-32778 Van Dyke Ave, Warren, MI 48093 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | | 2484469800 | 10/22/2008 | VA 1-431-089 | 6/22/2009 | 10/22/2008 | 7/1/2020 |
| 8864428 | 2375 Marlton Pike, Cherry Hill, NJ 08002 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/27/2008 | VA 1-431-592 | 6/22/2009 | 10/27/2008 | 7/8/2020 |
| 8864430 | 2375 Marlton Pike, Cherry Hill, NJ 08002 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/27/2008 | VA 1-431-592 | 6/22/2009 | 10/27/2008 | 7/8/2020 |
| 8864433 | 2375 Marlton Pike, Cherry Hill, NJ 08002 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/27/2008 | VA 1-431-592 | 6/22/2009 | 10/27/2008 | 7/8/2020 |
| 8881936 | 743-749 Baker St, Costa Mesa, CA 92626 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 10/29/2008 | VA 1-431-100 | 6/22/2009 | 10/29/2008 | 7/14/2020 |
| 8882444 | 29333 Hoover Rd, Warren, MI 48093 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | | 2484469800 | 10/29/2008 | VA 1-431-089 | 6/22/2009 | 10/29/2008 | 6/24/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8883499 | 3200 Sunrise Ave, Las Vegas, NV 89101 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2008 | VA 1-431-080 | 6/22/2009 | 10/29/2008 | 5/16/2020 |
| 8884002 | 15 Park Place Blvd, Swansea, IL 62226 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2008 | VA 1-431-633 | 6/22/2009 | 10/29/2008 | 6/17/2020 |
| 8888704 | 175 Woodman Dr, Dayton, OH 45431 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2008 | VA 1-431-146 | 6/22/2009 | 10/31/2008 | 2/27/2021 |
| 8890958 | 1914 Sunset Blvd, West Columbia, SC 29169 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2008 | VA 1-431-587 | 6/22/2009 | 10/30/2008 | 6/21/2020 |
| 8890960 | 1914 Sunset Blvd, West Columbia, SC 29169 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2008 | VA 1-431-587 | 6/22/2009 | 10/30/2008 | 6/20/2020 |
| 8892391 | 30229 Schoenherr Rd, Warren, MI 48088 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 10/30/2008 | VA 1-431-089 | 6/22/2009 | 10/30/2008 | 9/14/2020 |
| 8893706 | 7600 Rolling Mill Rd, Baltimore, MD 21224 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2008 | VA 1-431-099 | 6/22/2009 | 10/30/2008 | 6/22/2020 |
| 8895649 | 2113 E Monument St, Baltimore, MD 21205 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2008 | VA 1-431-099 | 6/22/2009 | 11/1/2008 | 10/24/2020 |
| 8898544 | 424 W 4800 S, Salt Lake City, UT 84123 | Richard Schmid | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2008 | VA 1-431-131 | 6/22/2009 | 10/30/2008 | 7/3/2020 |
| 8898545 | 424 W 4800 S, Salt Lake City, UT 84123 | Richard Schmid | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2008 | VA 1-431-131 | 6/22/2009 | 10/30/2008 | 6/24/2020 |
| 8903184 | 6767 Peachtree Industrial Blvd, Norcross, GA 30092 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2008 | VA 1-431-598 | 6/22/2009 | 10/30/2008 | 6/23/2020 |
| 8903197 | 4588 Winters Chapel Rd, Atlanta, GA 30360 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2008 | VA 1-431-598 | 6/22/2009 | 10/20/2008 | 7/31/2020 |
| 8908916 | 123 Egg Harbor Rd, Sewell, NJ 08080 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2008 | VA 1-431-592 | 6/22/2009 | 11/1/2008 | 7/1/2020 |
| 8909368 | 6900 Peachtree Industrial Blvd, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2008 | VA 1-431-598 | 6/22/2009 | 10/27/2008 | 10/27/2020 |
| 8909403 | 3125 Gateway Dr, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2008 | VA 1-431-598 | 6/22/2009 | 10/27/2008 | 10/27/2020 |
| 8918085 | 16460 E Thirteen Mile Rd, Roseville, MI 48066 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 11/3/2008 | VA 1-431-089 | 6/22/2009 | 11/3/2008 | 7/31/2020 |
| 8929511 | 7101 NW Expressway St, Oklahoma City, OK 73132 | Lacey Bridgmon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/4/2008 | VA 1-431-082 | 6/22/2009 | 11/4/2008 | 6/24/2020 |
| 8939508 | 1700 S Cherry Ln, Fort Worth, TX 76108 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2008 | VA 1-431-068 | 6/22/2009 | 8/11/2008 | 1/27/2021 |
| 8940700 | 6099 Buford Hwy, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/4/2008 | VA 1-431-598 | 6/22/2009 | 11/4/2008 | 6/19/2020 |
| 8940702 | 6099 Buford Hwy, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/4/2008 | VA 1-431-598 | 6/22/2009 | 11/4/2008 | 6/21/2020 |
| 8940750 | 6355 Jimmy Carter Blvd, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/4/2008 | VA 1-431-598 | 6/22/2009 | 11/4/2008 | 7/30/2020 |
| 8941430 | 1050 Old North Point Rd, Dundalk, MD 21224 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/3/2008 | VA 1-431-099 | 6/22/2009 | 11/3/2008 | 10/11/2020 |
| 8941464 | 8989 Herrmann Dr, Columbia, MD 21045 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/4/2008 | VA 1-431-099 | 6/22/2009 | 11/4/2008 | 10/22/2020 |
| 8961722 | 422 Eastern Blvd, Essex, MD 21221 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2008 | VA 1-431-099 | 6/22/2009 | 11/6/2008 | 6/18/2020 |
| 8961762 | 400 Eastern Blvd, Essex, MD 21221 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2008 | VA 1-431-099 | 6/22/2009 | 11/6/2008 | 6/22/2020 |
| 8962136 | 501 Black Horse Pike, Glendora, NJ 08029 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2008 | VA 1-431-592 | 6/22/2009 | 11/5/2008 | 6/19/2020 |
| 8990224 | 6490 Dobbin Rd, Columbia, MD 21045 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2008 | VA 1-431-099 | 6/22/2009 | 11/12/2008 | 6/23/2020 |
| 8990226 | 6490 Dobbin Rd, Columbia, MD 21045 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2008 | VA 1-431-099 | 6/22/2009 | 11/12/2008 | 6/18/2020 |
| 9019296 | 1543 E Van Buren St, Phoenix, AZ 85006 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2008 | VA 1-431-072 | 6/22/2009 | 11/16/2008 | 6/22/2020 |
| 121053 | 4201 Congress St, Charlotte, NC 28209 | Michelle Accetta | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/16/2005 | VA 1-375-669 | 9/13/2006 | 6/16/2005 | 7/20/2020 |
| 9026974 | 6801 Eastern Ave, Baltimore, MD 21224 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/10/2008 | VA 1-431-099 | 6/22/2009 | 11/10/2008 | 4/23/2020 |
| 9037778 | 200 Best Friend Ct, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2008 | VA 1-431-598 | 6/22/2009 | 11/17/2008 | 8/9/2020 |
| 9038937 | 630 Pierce Blvd, O'Fallon, IL 62269 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2008 | VA 1-431-633 | 6/22/2009 | 11/17/2008 | 4/27/2021 |
| 9051102 | 119 Water Ave, North Las Vegas, NV 89030 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2008 | VA 1-431-080 | 6/22/2009 | 11/13/2008 | 5/16/2020 |
| 9061863 | 4611 Greer Cir, Stone Mountain, GA 30083 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2008 | VA 1-431-598 | 6/22/2009 | 11/19/2008 | 8/8/2020 |
| 9070086 | 5421 W Glendale Ave, Glendale, AZ 85301 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2008 | VA 1-431-072 | 6/22/2009 | 11/20/2008 | 11/18/2020 |
| 9071825 | 1001-1011 College Ave, Levelland, TX 79336 | Julie Cate | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2008 | VA 1-431-585 | 6/22/2009 | 11/20/2008 | 6/22/2020 |
| 9079899 | 5926-6000 N Illinois St, Fairview Heights, IL 62208 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2008 | VA 1-431-633 | 6/22/2009 | 11/20/2008 | 1/27/2021 |
| 9086579 | 33525-33545 Groesbeck Hwy, Fraser, MI 48026 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 11/21/2008 | VA 1-431-089 | 6/22/2009 | 11/21/2008 | 6/23/2020 |
| 9108546 | 4965 Stone Falls Ctr, O'Fallon, IL 62269 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/25/2008 | VA 1-431-633 | 6/22/2009 | 11/25/2008 | 6/20/2020 |
| 9130987 | 1402 Front Ave, Lutherville Timonium, MD 21093 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2008 | VA 1-431-099 | 6/22/2009 | 11/19/2008 | 2/16/2021 |
| 9158383 | 5405-5425 W 79th St, Burbank, IL 60459 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2008 | VA 1-431-441 | 6/22/2009 | 12/3/2008 | 6/20/2020 |
| 9177928 | 135 Village Queen Dr, Owings Mills, MD 21117 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2008 | VA 1-431-099 | 6/22/2009 | 12/3/2008 | 7/3/2020 |
| 9178008 | 20 Crossroads Dr, Owings Mills, MD 21117 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2008 | VA 1-431-099 | 6/22/2009 | 12/3/2008 | 6/19/2020 |
| 9185656 | 7090 NW 17th Ave, Miami, FL 33147 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2008 | VA 1-431-067 | 6/22/2009 | 12/5/2008 | 10/23/2020 |
| 9195629 | 2289 W Bonito Way, Meridian, ID 83642 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2008 | VA 1-431-121 | 6/22/2009 | 12/9/2008 | 8/8/2020 |
| 9195632 | 2289 W Bonito Way, Meridian, ID 83642 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2008 | VA 1-431-121 | 6/22/2009 | 12/9/2008 | 8/12/2020 |
| 17880451 | 625 Route 83, Elmhurst, IL 60126 | Mike Schwartz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/30/2012 | VA 1-919-084 | 12/14/2012 | 1/30/2012 | 8/12/2020 |
| 9229486 | 19720 Jetton Rd, Cornelius, NC 28031 | Ray Dodds | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/13/2008 | VA 1-431-081 | 6/22/2009 | 12/13/2008 | 7/3/2020 |
| 9247224 | 5983 Highland Rd, Waterford, MI 48327 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 12/15/2008 | VA 1-431-089 | 6/22/2009 | 12/15/2008 | 8/9/2020 |
| 9253722 | 620-640 Highway 16, Emmett, ID 83617 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/17/2008 | VA 1-431-121 | 6/22/2009 | 12/17/2008 | 7/4/2020 |
| 9253726 | 620-640 Highway 16, Emmett, ID 83617 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/17/2008 | VA 1-431-121 | 6/22/2009 | 12/17/2008 | 7/4/2020 |
| 9261251 | 430 E Avenida De Los Arboles, Thousand Oaks, CA 91360 | Ernst Mutchnick | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2008 | VA 1-431-133 | 6/22/2009 | 12/18/2008 | 7/1/2020 |
| 9265500 | 1876 E Sabin Dr, Casa Grande, AZ 85122 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/19/2008 | VA 1-431-072 | 6/22/2009 | 12/19/2008 | 7/24/2020 |
| 9302147 | 2201 Cahaba Valley Dr, Birmingham, AL 35242 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2008 | VA 1-432-717 | 6/22/2009 | 12/30/2008 | 6/21/2020 |
| 9314044 | 996 Corporate Blvd, Linthicum Heights, MD 21090 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2008 | VA 1-431-099 | 6/22/2009 | 12/30/2008 | 6/15/2021 |
| 9326214 | 1555 Mount Vernon Rd, Dunwoody, GA 30338 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2008 | VA 1-431-598 | 6/22/2009 | 10/9/2008 | 7/3/2020 |
| 9326352 | 3274 Medlock Bridge Rd, Norcross, GA 30092 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/31/2008 | VA 1-431-598 | 6/22/2009 | 12/31/2008 | 6/24/2020 |
| 9444020 | 7800 Industry Dr, North Little Rock, AR 72117 | Paul Heer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2008 | VA 1-431-085 | 6/22/2009 | 12/20/2008 | 6/18/2020 |
| 9729041 | 40-41 State Cir, Annapolis, MD 21401 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/24/2009 | VA 1-431-099 | 6/22/2009 | 2/24/2009 | 6/21/2020 |
| 9776913 | 40 Hudson St, Annapolis, MD 21401 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2009 | VA 1-431-099 | 6/22/2009 | 3/3/2009 | 6/21/2020 |
| 10109345 | 10970 S Cleveland Ave, Fort Myers, FL 33907 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2008 | VA 1-431-636 | 6/22/2009 | 2/27/2008 | 10/17/2020 |
| 10522684 | 309-345 Route 46, Parsippany, NJ 07054 | Larry Kerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/8/2009 | VA 1-431-261 | 12/3/2009 | 6/8/2009 | 6/18/2020 |
| 10133118 | 50 Cragwood Rd, South Plainfield, NJ 07080 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2009 | VA 1-431-358 | 12/3/2009 | 4/16/2009 | 7/3/2020 |
| 9783172 | 1215 William Howard Taft Rd, Cincinnati, OH 45206 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/5/2009 | VA 1-431-253 | 12/3/2009 | 3/5/2009 | 7/1/2020 |
| 9783175 | 1215 William Howard Taft Rd, Cincinnati, OH 45206 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/5/2009 | VA 1-431-253 | 12/3/2009 | 3/5/2009 | 6/27/2020 |
| 9948364 | 1821 Martin Luther King Jr Ave, Long Beach, CA 90806 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/24/2009 | VA 1-431-345 | 12/3/2009 | 3/24/2009 | 6/19/2020 |
| 9948367 | 1821 Martin Luther King Jr Ave, Long Beach, CA 90806 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/24/2009 | VA 1-431-345 | 12/3/2009 | 3/24/2009 | 6/20/2020 |
| 9461768 | 17-19 W Washington St, Petersburg, VA 23803 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2009 | VA 1-431-286 | 12/3/2009 | 1/23/2009 | 6/19/2020 |
| 10240183 | 2696 Reliance Dr, Virginia Beach, VA 23452 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2009 | VA 1-431-286 | 12/3/2009 | 4/30/2009 | 6/21/2020 |

| Match ID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10245090 | 2697 International Pky, Virginia Beach, VA 23452 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2009 | VA 1-431-286 | 12/3/2009 | 5/1/2009 | 6/24/2020 |
| 10372987 | 2935 Chamberlayne Ave, Richmond, VA 23222 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2009 | VA 1-431-286 | 12/3/2009 | 5/18/2009 | 6/22/2020 |
| 10454398 | 4205 W Mercury Blvd, Hampton, VA 23666 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2009 | VA 1-431-286 | 12/3/2009 | 5/29/2009 | 3/4/2021 |
| 9975120 | 2944 Lyndale Ave S, Minneapolis, MN 55408 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/27/2009 | VA 1-431-371 | 12/3/2009 | 3/27/2009 | 6/24/2020 |
| 10127953 | 2012 S Cedar Ave, Minneapolis, MN 55404 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/14/2009 | VA 1-431-371 | 12/3/2009 | 4/14/2009 | 7/15/2020 |
| 10127958 | 2012 S Cedar Ave, Minneapolis, MN 55404 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/14/2009 | VA 1-431-371 | 12/3/2009 | 4/14/2009 | 7/15/2020 |
| 10192779 | 101 Glenwood Ave, Minneapolis, MN 55403 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/24/2009 | VA 1-431-371 | 12/3/2009 | 4/24/2009 | 1/13/2021 |
| 10235453 | 730 2nd Ave S, Minneapolis, MN 55402 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/29/2009 | VA 1-431-371 | 12/3/2009 | 4/29/2009 | 6/20/2020 |
| 10106434 | 2200 Park Bend Dr, Austin, TX 78758 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2009 | VA 1-431-325 | 12/3/2009 | 4/14/2009 | 6/24/2020 |
| 10128006 | 5750 Balcones Dr, Austin, TX 78731 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2009 | VA 1-431-325 | 12/3/2009 | 4/15/2009 | 11/14/2020 |
| 9320465 | 209-213 Zion St, Hartford, CT 06106 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/5/2009 | VA 1-431-226 | 12/3/2009 | 1/5/2009 | 8/11/2020 |
| 9840971 | 2035-2039 Broad St, Hartford, CT 06114 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/12/2009 | VA 1-431-226 | 12/3/2009 | 3/12/2009 | 11/2/2020 |
| 9847654 | 920 Maple Ave, Hartford, CT 06114 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/13/2009 | VA 1-431-226 | 12/3/2009 | 3/13/2009 | 7/4/2020 |
| 9847655 | 920 Maple Ave, Hartford, CT 06114 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/13/2009 | VA 1-431-226 | 12/3/2009 | 3/13/2009 | 6/24/2020 |
| 10151796 | 220 Farmington Ave, Farmington, CT 06032 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/17/2009 | VA 1-431-226 | 12/3/2009 | 4/17/2009 | 7/4/2020 |
| 9913419 | 113 Griffin St, Fall River, MA 02724 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/23/2009 | VA 1-431-319 | 12/3/2009 | 3/23/2009 | 7/17/2021 |
| 10295332 | 44 Industrial Ct, Seekonk, MA 02771 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2009 | VA 1-431-319 | 12/3/2009 | 5/7/2009 | 6/21/2020 |
| 10295334 | 44 Industrial Ct, Seekonk, MA 02771 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2009 | VA 1-431-319 | 12/3/2009 | 5/7/2009 | 6/30/2020 |
| 10295336 | 44 Industrial Ct, Seekonk, MA 02771 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2009 | VA 1-431-319 | 12/3/2009 | 5/7/2009 | 6/18/2020 |
| 10384544 | 20 Downer Ave, Hingham, MA 02043 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/19/2009 | VA 1-431-319 | 12/3/2009 | 5/19/2009 | 6/21/2020 |
| 10426825 | 15 Columbia Rd, Pembroke, MA 02359 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/26/2009 | VA 1-431-319 | 12/3/2009 | 5/26/2009 | 6/23/2020 |
| 10426832 | 15 Columbia Rd, Pembroke, MA 02359 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/26/2009 | VA 1-431-319 | 12/3/2009 | 5/26/2009 | 6/30/2020 |
| 9764229 | 350 Vinton Ave, Pomona, CA 91767 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/3/2009 | VA 1-431-239 | 12/3/2009 | 3/3/2009 | 6/24/2020 |
| 9914368 | 1937-2035 E Vernon Ave, Vernon, CA 90058 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/18/2009 | VA 1-431-239 | 12/3/2009 | 3/18/2009 | 6/19/2020 |
| 9938520 | 1900-1950 E 25th St, Vernon, CA 90058 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/24/2009 | VA 1-431-239 | 12/3/2009 | 3/24/2009 | 6/19/2020 |
| 10405950 | 350 Vinton Ave, Pomona, CA 91767 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/21/2009 | VA 1-431-239 | 12/3/2009 | 5/21/2009 | 6/23/2020 |
| 10222549 | 13909 Pennsylvania Rd, Riverview, MI 48193 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/28/2009 | VA 1-432-668 | 12/3/2009 | 4/28/2009 | 6/20/2020 |
| 10475581 | 2911 Meyer Rd, Fort Wayne, IN 46803 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/14/2009 | VA 1-432-668 | 12/3/2009 | 5/14/2009 | 6/22/2020 |
| 10222646 | 861 5th Ave, San Diego, CA 92101 | Joerg Boetel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 8882267404 | 4/27/2009 | VA 1-431-238 | 12/3/2009 | 4/27/2009 | 4/2/2021 |
| 10411314 | 38995 Farwell Dr, Fremont, CA 94536 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 5/22/2009 | VA 1-431-283 | 12/3/2009 | 5/22/2009 | 7/1/2020 |
| 10411316 | 38995 Farwell Dr, Fremont, CA 94536 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 5/22/2009 | VA 1-431-283 | 12/3/2009 | 5/22/2009 | 6/22/2020 |
| 9716020 | 600 Grand Panama Blvd, Panama City Beach, FL 32407 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2009 | VA 1-431-301 | 12/3/2009 | 2/23/2009 | 7/3/2020 |
| 10354973 | 215 Harrison Ave, Panama City, FL 32401 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2009 | VA 1-431-301 | 12/3/2009 | 5/5/2009 | 6/18/2020 |
| 10354977 | 215 Harrison Ave, Panama City, FL 32401 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2009 | VA 1-431-301 | 12/3/2009 | 5/5/2009 | 6/17/2020 |
| 10541385 | 2431 Barcelona Ln, Tallahassee, FL 32311 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2009 | VA 1-431-301 | 12/3/2009 | 6/10/2009 | 6/22/2020 |
| 9570923 | 1877 S Federal Hwy, Boca Raton, FL 33432 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2009 | VA 1-431-284 | 12/3/2009 | 2/5/2009 | 1/18/2021 |
| 9807137 | 2220 SE Ocean Blvd, Stuart, FL 34996 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/7/2009 | VA 1-431-284 | 12/3/2009 | 3/7/2009 | 5/1/2021 |
| 10029628 | 700 E Atlantic Blvd, Pompano Beach, FL 33060 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2009 | VA 1-431-284 | 12/3/2009 | 4/3/2009 | 10/4/2020 |
| 10041040 | 2651-2667 W Atlantic Blvd, Pompano Beach, FL 33069 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2009 | VA 1-431-284 | 12/3/2009 | 4/6/2009 | 6/23/2020 |
| 10301037 | 601 N Congress Ave, Delray Beach, FL 33445 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2009 | VA 1-431-284 | 12/3/2009 | 5/8/2009 | 8/9/2020 |
| 10301053 | 601 N Congress Ave, Delray Beach, FL 33445 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2009 | VA 1-431-284 | 12/3/2009 | 5/8/2009 | 8/8/2020 |
| 10390051 | 8095-8177 Glades Rd, Boca Raton, FL 33434 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2009 | VA 1-431-284 | 12/3/2009 | 5/20/2009 | 6/17/2020 |
| 10450184 | 4949 S Congress Ave, Lake Worth, FL 33461 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2009 | VA 1-431-284 | 12/3/2009 | 5/29/2009 | 1/29/2021 |
| 11476998 | 41-51 N Federal Hwy, Pompano Beach, FL 33062 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2009 | VA 1-431-284 | 12/3/2009 | 4/1/2009 | 6/19/2020 |
| 10385664 | 9960-9984 Cedar Ave, Bloomington, CA 92316 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2009 | VA 1-431-362 | 12/3/2009 | 5/19/2009 | 3/30/2021 |
| 10550570 | 11368 Bryant St, Yucaipa, CA 92399 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2009 | VA 1-431-362 | 12/3/2009 | 6/10/2009 | 6/24/2020 |
| 9883468 | 6230 N College Ave, Indianapolis, IN 46220 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/17/2009 | VA 1-431-368 | 12/3/2009 | 3/17/2009 | 10/3/2020 |
| 10502685 | 4233 E 38th St, Indianapolis, IN 46218 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/4/2009 | VA 1-431-368 | 12/3/2009 | 6/4/2009 | 10/7/2020 |
| 10541505 | 2340 Enterprise Park Pl, Indianapolis, IN 46218 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/10/2009 | VA 1-431-368 | 12/3/2009 | 6/10/2009 | 3/8/2021 |
| 9501484 | 1410 Incarnation Dr, Charlottesville, VA 22901 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/28/2009 | VA 1-431-363 | 12/3/2009 | 1/28/2009 | 6/21/2020 |
| 9571374 | 4444 Brookfield Corporate Dr, Chantilly, VA 20151 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/5/2009 | VA 1-431-363 | 12/3/2009 | 2/5/2009 | 6/18/2020 |
| 9571377 | 4444 Brookfield Corporate Dr, Chantilly, VA 20151 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/5/2009 | VA 1-431-363 | 12/3/2009 | 2/5/2009 | 6/30/2020 |
| 9619102 | 4215 Lafayette Center Dr, Chantilly, VA 20151 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/11/2009 | VA 1-431-363 | 12/3/2009 | 2/11/2009 | 7/1/2020 |
| 9775710 | 105 Douglas Ct, Sterling, VA 20166 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/4/2009 | VA 1-431-363 | 12/3/2009 | 3/4/2009 | 7/2/2020 |
| 9870874 | 22854 Bryant Ct, Dulles, VA 20166 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/16/2009 | VA 1-431-363 | 12/3/2009 | 3/16/2009 | 7/2/2020 |
| 9918207 | 43671 Trade Center Pl, Sterling, VA 20166 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/19/2009 | VA 1-431-363 | 12/3/2009 | 3/19/2009 | 6/21/2020 |
| 10132743 | 10121-10123 Colvin Run Rd, Great Falls, VA 22066 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/9/2009 | VA 1-431-363 | 12/3/2009 | 4/9/2009 | 6/18/2020 |
| 10139978 | 3022 Williams Dr, Fairfax, VA 22031 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/16/2009 | VA 1-431-363 | 12/3/2009 | 4/16/2009 | 2/1/2021 |
| 10178289 | 3015 Williams Dr, Fairfax, VA 22031 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/22/2009 | VA 1-431-363 | 12/3/2009 | 4/22/2009 | 2/1/2021 |
| 10178311 | 3016 Williams Dr, Fairfax, VA 22031 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/22/2009 | VA 1-431-363 | 12/3/2009 | 4/22/2009 | 2/1/2021 |
| 10193852 | 3301 Woodburn Rd, Annandale, VA 22003 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/24/2009 | VA 1-431-363 | 12/3/2009 | 4/24/2009 | 5/16/2020 |
| 10296387 | 7900 Backlick Rd, Springfield, VA 22150 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2009 | VA 1-431-363 | 12/3/2009 | 5/7/2009 | 6/18/2020 |
| 10319248 | 8394 Terminal Rd, Lorton, VA 22079 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/11/2009 | VA 1-431-363 | 12/3/2009 | 5/11/2009 | 6/22/2020 |
| 10319250 | 8394 Terminal Rd, Lorton, VA 22079 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/11/2009 | VA 1-431-363 | 12/3/2009 | 5/11/2009 | 6/22/2020 |
| 10374603 | 9022 Telegraph Rd, Lorton, VA 22079 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/18/2009 | VA 1-431-363 | 12/3/2009 | 5/18/2009 | 7/1/2020 |
| 10541698 | 23011 Ladbrook Dr, Sterling, VA 20166 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/8/2009 | VA 1-431-363 | 12/3/2009 | 6/8/2009 | 8/7/2020 |
| 10541699 | 23011 Ladbrook Dr, Sterling, VA 20166 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/8/2009 | VA 1-431-363 | 12/3/2009 | 6/8/2009 | 8/9/2020 |
| 10000353 | 7772 Capital Blvd, Macedonia, OH 44056 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/31/2009 | VA 1-431-258 | 12/3/2009 | 3/31/2009 | 8/11/2020 |
| 10000356 | 7772 Capital Blvd, Macedonia, OH 44056 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/31/2009 | VA 1-431-258 | 12/3/2009 | 3/31/2009 | 8/9/2020 |
| 9634785 | 152 Molly Walton Rd, Hendersonville, TN 37075 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/13/2009 | VA 1-431-313 | 12/3/2009 | 2/13/2009 | 6/24/2020 |
| 10248733 | 120 Hays St, Smyrna, TN 37167 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2009 | VA 1-431-313 | 12/3/2009 | 4/30/2009 | 6/30/2020 |
| 9871591 | 9-11 Trafalgar Sq, Nashua, NH 03063 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/16/2009 | VA 1-431-234 | 12/3/2009 | 3/16/2009 | 6/23/2020 |
| 9871593 | 9 Trafalgar Sq, Nashua, NH 03063 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/16/2009 | VA 1-431-234 | 12/3/2009 | 3/16/2009 | 8/10/2020 |

| Attachment MatthisID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Data | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10265426 | 1000 E Main St, Midlothian, TX 76065 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/4/2009 | VA 1-431-250 | 12/3/2009 | 5/4/2009 | 7/15/2020 |
| 10297179 | 509 Ferris Ave, Waxahachie, TX 75165 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/7/2009 | VA 1-431-250 | 12/3/2009 | 5/7/2009 | 7/15/2020 |
| 9389172 | 78-80 Main St, Madison, NJ 07940 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/13/2009 | VA 1-431-227 | 12/3/2009 | 1/13/2009 | 6/22/2020 |
| 9417515 | 101-107 W Edmonston Dr, Rockville, MD 20852 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2009 | VA 1-431-302 | 12/3/2009 | 1/17/2009 | 7/20/2020 |
| 9491454 | 12101-12127 Heritage Park Cir, Silver Spring, MD 20906 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2009 | VA 1-431-302 | 12/3/2009 | 1/26/2009 | 7/20/2020 |
| 9491458 | 12101-12127 Heritage Park Cir, Silver Spring, MD 20906 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2009 | VA 1-431-302 | 12/3/2009 | 1/26/2009 | 7/20/2020 |
| 9536448 | 400 Foxcroft Ave, Martinsburg, WV 25401 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2009 | VA 1-431-302 | 12/3/2009 | 2/2/2009 | 7/15/2020 |
| 10551695 | 9592 Baltimore Ave, College Park, MD 20740 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2009 | VA 1-431-302 | 12/3/2009 | 6/11/2009 | 6/23/2020 |
| 9325879 | 4495 36th St, Orlando, FL 32811 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2009 | VA 1-431-252 | 12/3/2009 | 1/5/2009 | 6/22/2020 |
| 9378772 | 3852 L B Mcleod Rd, Orlando, FL 32805 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2009 | VA 1-431-252 | 12/3/2009 | 1/8/2009 | 6/22/2020 |
| 9410620 | 6000 Metrowest Blvd, Orlando, FL 32835 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2009 | VA 1-431-252 | 12/3/2009 | 1/15/2009 | 7/4/2020 |
| 9410624 | 6000 Metrowest Blvd, Orlando, FL 32835 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2009 | VA 1-431-252 | 12/3/2009 | 1/15/2009 | 6/22/2020 |
| 9517966 | 3708 S John Young Pky, Orlando, FL 32839 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2009 | VA 1-431-252 | 12/3/2009 | 1/30/2009 | 6/22/2020 |
| 9517969 | 3708 S John Young Pky, Orlando, FL 32839 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2009 | VA 1-431-252 | 12/3/2009 | 1/30/2009 | 6/22/2020 |
| 9517972 | 3708 S John Young Pky, Orlando, FL 32839 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2009 | VA 1-431-252 | 12/3/2009 | 1/30/2009 | 6/24/2020 |
| 9590614 | 5401 S Kirkman Rd, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2009 | VA 1-431-252 | 12/3/2009 | 2/6/2009 | 7/2/2020 |
| 9590615 | 5401 S Kirkman Rd, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2009 | VA 1-431-252 | 12/3/2009 | 2/6/2009 | 6/24/2020 |
| 9590616 | 5401 S Kirkman Rd, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2009 | VA 1-431-252 | 12/3/2009 | 2/6/2009 | 6/24/2020 |
| 9736004 | 435 N Orange Blossom Trl, Orlando, FL 32805 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2009 | VA 1-431-252 | 12/3/2009 | 2/25/2009 | 6/20/2020 |
| 9776412 | 1714 US Highway 27, Clermont, FL 34714 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/4/2009 | VA 1-431-252 | 12/3/2009 | 3/4/2009 | 6/18/2020 |
| 9940710 | 6236 Kingspointe Pky, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2009 | VA 1-431-252 | 12/3/2009 | 3/24/2009 | 7/2/2020 |
| 9940711 | 6236 Kingspointe Pky, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2009 | VA 1-431-252 | 12/3/2009 | 3/24/2009 | 6/21/2020 |
| 10555051 | 2451 Old Lake Mary Rd, Sanford, FL 32771 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2009 | VA 1-431-252 | 12/3/2009 | 6/11/2009 | 7/2/2020 |
| 10474351 | 7145 Magnolia Ave, Riverside, CA 92504 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2009 | VA 1-431-300 | 12/3/2009 | 6/1/2009 | 6/21/2020 |
| 10543234 | 44025 Jefferson St, La Quinta, CA 92253 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2009 | VA 1-431-300 | 12/3/2009 | 6/10/2009 | 12/23/2020 |
| 10543264 | 44125 Jefferson St, La Quinta, CA 92253 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2009 | VA 1-431-300 | 12/3/2009 | 6/10/2009 | 12/23/2020 |
| 10543267 | 44155 Jefferson St, La Quinta, CA 92253 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2009 | VA 1-431-300 | 12/3/2009 | 6/10/2009 | 12/19/2020 |
| 7265143 | 3622 Maccorkle Ave, Charleston, WV 25304 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/6/2008 | VA 1-431-578 | 12/3/2009 | 4/6/2008 | 6/26/2020 |
| 7265144 | 3622 Maccorkle Ave, Charleston, WV 25304 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/6/2008 | VA 1-431-578 | 12/3/2009 | 4/6/2008 | 6/21/2020 |
| 7293649 | 131 Maccorkle Ave, Charleston, WV 25303 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/18/2008 | VA 1-431-578 | 12/3/2009 | 3/18/2008 | 6/21/2020 |
| 7293652 | 131 Maccorkle Ave, Charleston, WV 25303 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/18/2008 | VA 1-431-578 | 12/3/2009 | 3/18/2008 | 6/22/2020 |
| 7293654 | 131 Maccorkle Ave, Charleston, WV 25303 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/18/2008 | VA 1-431-578 | 12/3/2009 | 3/18/2008 | 6/23/2020 |
| 7314682 | 110 E Main St, Salem, VA 24153 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/22/2008 | VA 1-431-578 | 12/3/2009 | 3/22/2008 | 6/29/2020 |
| 7865463 | 808 Main Ave, Nitro, WV 25143 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/17/2008 | VA 1-431-578 | 12/3/2009 | 6/17/2008 | 7/27/2020 |
| 8780584 | 105 C St, Kenova, WV 25530 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/15/2008 | VA 1-431-578 | 12/3/2009 | 10/15/2008 | 7/2/2020 |
| 9052226 | 3901 Camden Ave, Parkersburg, WV 26101 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2008 | VA 1-431-578 | 12/3/2009 | 11/14/2008 | 7/11/2020 |
| 9645561 | 3125 Salem Tpke NW, Roanoke, VA 24017 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/16/2009 | VA 1-431-266 | 12/3/2009 | 2/16/2009 | 6/30/2020 |
| 10148935 | 5815 Airport Rd, Roanoke, VA 24012 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/15/2009 | VA 1-431-266 | 12/3/2009 | 4/15/2009 | 11/26/2020 |
| 10168086 | 1107 Johnstown Rd, Beckley, WV 25801 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/21/2009 | VA 1-431-266 | 12/3/2009 | 4/21/2009 | 6/18/2020 |
| 10168087 | 1107 Johnstown Rd, Beckley, WV 25801 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/21/2009 | VA 1-431-266 | 12/3/2009 | 4/21/2009 | 6/30/2020 |
| 10572819 | 4216 Maccorkle Ave SE, Charleston, WV 25304 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/4/2009 | VA 1-431-266 | 12/3/2009 | 6/4/2009 | 7/15/2020 |
| 10572827 | 4216 Maccorkle Ave SE, Charleston, WV 25304 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/4/2009 | VA 1-431-266 | 12/3/2009 | 6/4/2009 | 7/15/2020 |
| 9952551 | 628 Vermont St, Lawrence, KS 66044 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2009 | VA 1-431-255 | 12/3/2009 | 3/25/2009 | 6/21/2020 |
| 10228153 | 1307 Massachusetts St, Lawrence, KS 66044 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2009 | VA 1-431-255 | 12/3/2009 | 4/28/2009 | 7/1/2020 |
| 10228154 | 1307 Massachusetts St, Lawrence, KS 66044 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2009 | VA 1-431-255 | 12/3/2009 | 4/28/2009 | 6/23/2020 |
| 9439518 | 1118 Virginia St, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/20/2009 | VA 1-431-223 | 12/3/2009 | 1/20/2009 | 6/29/2020 |
| 9610839 | 3313 4th Ave, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/10/2009 | VA 1-431-223 | 12/3/2009 | 2/10/2009 | 7/3/2020 |
| 9610842 | 3313 4th Ave, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/10/2009 | VA 1-431-223 | 12/3/2009 | 2/10/2009 | 6/24/2020 |
| 9656579 | 1315 39th St, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/17/2009 | VA 1-431-223 | 12/3/2009 | 2/17/2009 | 8/9/2020 |
| 9684722 | 5250 Veterans Pky, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/19/2009 | VA 1-431-223 | 12/3/2009 | 2/19/2009 | 6/19/2020 |
| 9684725 | 5250 Veterans Pky, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/19/2009 | VA 1-431-223 | 12/3/2009 | 2/19/2009 | 6/18/2020 |
| 9846091 | 130 Gateway Ct, Columbus, GA 31909 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/12/2009 | VA 1-431-223 | 12/3/2009 | 3/12/2009 | 7/1/2020 |
| 9846093 | 130 Gateway Ct, Columbus, GA 31909 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/12/2009 | VA 1-431-223 | 12/3/2009 | 3/12/2009 | 7/4/2020 |
| 10081780 | 300 Milton Ave, Atlanta, GA 30315 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/10/2009 | VA 1-431-223 | 12/3/2009 | 4/10/2009 | 4/7/2021 |
| 10376667 | 1668 Mulkey Rd, Austell, GA 30106 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/18/2009 | VA 1-431-223 | 12/3/2009 | 5/18/2009 | 6/18/2020 |
| 10525787 | 3425 Old Highway 41, Kennesaw, GA 30144 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/8/2009 | VA 1-431-223 | 12/3/2009 | 6/8/2009 | 6/20/2020 |
| 9482615 | 1580 Ferndale Blvd, Central Islip, NY 11722 | Joseph Furio | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/26/2009 | VA 1-431-282 | 12/3/2009 | 1/26/2009 | 6/18/2020 |
| 9685006 | 49 Mall Dr, Commack, NY 11725 | Joseph Furio | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/19/2009 | VA 1-431-282 | 12/3/2009 | 2/19/2009 | 6/18/2020 |
| 10474888 | 1884-1892 Grand Ave, Baldwin, NY 11510 | Joseph Furio | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/1/2009 | VA 1-431-282 | 12/3/2009 | 6/1/2009 | 6/19/2020 |
| 10505401 | 3670 Rebecca Ln, Colorado Springs, CO 80917 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/4/2009 | VA 1-431-251 | 12/3/2009 | 6/4/2009 | 1/27/2021 |
| 10563597 | 37 Union St S, Concord, NC 28025 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2009 | VA 1-431-338 | 12/3/2009 | 6/3/2009 | 7/2/2020 |
| 10475501 | 931 Ridge Rd, Munster, IN 46321 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2009 | VA 1-431-288 | 12/3/2009 | 6/1/2009 | 6/17/2020 |
| 10475508 | 931 Ridge Rd, Munster, IN 46321 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2009 | VA 1-431-288 | 12/3/2009 | 6/1/2009 | 6/24/2020 |
| 9453006 | 525 Cirby Way, Roseville, CA 95678 | Thomas Stuebe | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2009 | VA 1-431-308 | 12/3/2009 | 1/22/2009 | 6/22/2020 |
| 9453687 | 2405 Creel Ln, Wesley Chapel, FL 33544 | April Piterski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/23/2009 | VA 1-431-305 | 12/3/2009 | 1/23/2009 | 6/30/2020 |
| 9453689 | 2405 Creel Ln, Wesley Chapel, FL 33544 | April Piterski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/23/2009 | VA 1-431-305 | 12/3/2009 | 1/23/2009 | 6/24/2020 |
| 9453691 | 2405 Creel Ln, Wesley Chapel, FL 33544 | April Piterski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/23/2009 | VA 1-431-305 | 12/3/2009 | 1/23/2009 | 6/17/2020 |
| 9848414 | 414 W Robertson St, Brandon, FL 33511 | April Piterski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/13/2009 | VA 1-431-305 | 12/3/2009 | 3/13/2009 | 6/23/2020 |
| 9848415 | 414 W Robertson St, Brandon, FL 33511 | April Piterski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/13/2009 | VA 1-431-305 | 12/3/2009 | 3/13/2009 | 6/24/2020 |
| 9848417 | 414 W Robertson St, Brandon, FL 33511 | April Piterski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/13/2009 | VA 1-431-305 | 12/3/2009 | 3/13/2009 | 6/19/2020 |
| 9848418 | 414 W Robertson St, Brandon, FL 33511 | April Piterski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/13/2009 | VA 1-431-305 | 12/3/2009 | 3/13/2009 | 7/1/2020 |
| 10004545 | 300 Beardsley Ln, Austin, TX 78746 | Richard Craig | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/2/2009 | VA 1-432-680 | 12/3/2009 | 4/2/2009 | 11/14/2020 |
| 10263630 | 2177 NE Coachman Rd, Clearwater, FL 33765 | April Piterski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/4/2009 | VA 1-431-305 | 12/3/2009 | 5/4/2009 | 6/24/2020 |
| 10274374 | 7 Upper Newport Plaza Dr, Newport Beach, CA 92660 | Gary Riedel | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/5/2009 | VA 1-432-675 | 12/3/2009 | 5/5/2009 | 6/23/2020 |
| 10016306 | 326 Route 73, Voorhees, NJ 08043 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/2/2009 | VA 1-431-360 | 12/3/2009 | 4/2/2009 | 6/21/2020 |
| 9557221 | 3625 Western Center Blvd, Fort Worth, TX 76137 | Jim Qualia | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/4/2009 | VA 1-431-353 | 12/3/2009 | 2/4/2009 | 6/17/2020 |
| 10318053 | 12222 Coit Rd, Dallas, TX 75251 | Jim Qualia | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/12/2009 | VA 1-431-353 | 12/3/2009 | 5/12/2009 | 6/21/2020 |
| 10318524 | 702 W Arapaho Rd, Richardson, TX 75080 | Jim Qualia | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/12/2009 | VA 1-431-353 | 12/3/2009 | 5/12/2009 | 6/20/2020 |
| 10318530 | 702 W Arapaho Rd, Richardson, TX 75080 | Jim Qualia | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/12/2009 | VA 1-431-353 | 12/3/2009 | 5/12/2009 | 6/16/2020 |
| 10318537 | 702 W Arapaho Rd, Richardson, TX 75080 | Jim Qualia | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/12/2009 | VA 1-431-353 | 12/3/2009 | 5/12/2009 | 6/18/2020 |

| Attachment Master ID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4236959 | 55-75 Lovell Ave, San Rafael, CA 94901 | Kristen Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2009 | VA 1-432-672 | 12/3/2009 | 1/26/2009 | 6/21/2020 |
| 9322822 | 400 Mcnulty St, Blythewood, SC 29016 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2009 | VA 1-431-349 | 12/3/2009 | 1/2/2009 | 6/19/2020 |
| 9322828 | 400 Mcnulty St, Blythewood, SC 29016 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2009 | VA 1-431-349 | 12/3/2009 | 1/2/2009 | 7/5/2020 |
| 9322835 | 400 Mcnulty St, Blythewood, SC 29016 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2009 | VA 1-431-349 | 12/3/2009 | 1/2/2009 | 6/19/2020 |
| 9326209 | 2925 Courtyards Dr, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2009 | VA 1-431-310 | 12/3/2009 | 1/5/2009 | 6/24/2020 |
| 9326213 | 2925 Courtyards Dr, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2009 | VA 1-431-310 | 12/3/2009 | 1/5/2009 | 6/24/2020 |
| 9327857 | 2 Task Industrial Ct, Greenville, SC 29607 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2009 | VA 1-431-232 | 12/3/2009 | 1/5/2009 | 6/23/2020 |
| 9337463 | 314 Winhoma Dr, Memphis, TN 38118 | Gerald Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2009 | VA 1-431-303 | 12/3/2009 | 1/7/2009 | 6/19/2020 |
| 9346340 | 2891 Cole Ct, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2009 | VA 1-431-310 | 12/3/2009 | 1/7/2009 | 7/7/2020 |
| 9347119 | 321 N 9th St, Las Vegas, NV 89101 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2009 | VA 1-431-365 | 12/3/2009 | 1/7/2009 | 7/16/2020 |
| 9379680 | 3600 Regal Blvd, Memphis, TN 38118 | Gerald Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2009 | VA 1-431-303 | 12/3/2009 | 1/13/2009 | 6/19/2020 |
| 9411539 | 2412 Western Ave, Las Vegas, NV 89102 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2009 | VA 1-431-365 | 12/3/2009 | 1/15/2009 | 8/9/2020 |
| 9411931 | 35 Brendan Way, Greenville, SC 29615 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2009 | VA 1-431-232 | 12/3/2009 | 1/15/2009 | 7/4/2020 |
| 9417775 | 4487 S Old Peachtree Rd, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2009 | VA 1-431-310 | 12/3/2009 | 1/16/2009 | 6/24/2020 |
| 9444331 | 390 N Broadway, Pennsville, NJ 08070 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/21/2009 | VA 1-431-240 | 12/3/2009 | 1/21/2009 | 6/22/2020 |
| 9479801 | 11518 E Apache Trl, Apache Junction, AZ 85120 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2009 | VA 1-431-316 | 12/3/2009 | 1/26/2009 | 6/29/2020 |
| 9480900 | 104 S Nichols St, Nichols, SC 29581 | Nathan Aivey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2009 | VA 1-431-235 | 12/3/2009 | 1/26/2009 | 7/24/2020 |
| 9504073 | 138 Leader Dr, Piedmont, SC 29673 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2009 | VA 1-431-232 | 12/3/2009 | 1/27/2009 | 6/24/2020 |
| 9512211 | 131 N Krome Ave, Homestead, FL 33030 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2009 | VA 1-431-337 | 12/3/2009 | 1/28/2009 | 7/8/2020 |
| 9512212 | 131 N Krome Ave, Homestead, FL 33030 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2009 | VA 1-431-337 | 12/3/2009 | 1/28/2009 | 7/8/2020 |
| 9513666 | 154 N Dupont Hwy, New Castle, DE 19720 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/29/2009 | VA 1-431-240 | 12/3/2009 | 1/29/2009 | 6/17/2020 |
| 9513668 | 154 N Dupont Hwy, New Castle, DE 19720 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/29/2009 | VA 1-431-240 | 12/3/2009 | 1/29/2009 | 6/22/2020 |
| 9518687 | 807-841 84th St, Papillion, NE 68046 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2009 | VA 1-431-285 | 12/3/2009 | 1/30/2009 | 6/17/2020 |
| 9518701 | 807-841 84th St, Papillion, NE 68046 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2009 | VA 1-431-285 | 12/3/2009 | 1/30/2009 | 6/17/2020 |
| 9592812 | 6000-6066 N 76th St, Milwaukee, WI 53218 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2009 | VA 1-431-256 | 12/3/2009 | 2/6/2009 | 6/30/2020 |
| 9592846 | 9235 W Capitol Dr, Milwaukee, WI 53222 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2009 | VA 1-431-256 | 12/3/2009 | 2/5/2009 | 6/22/2020 |
| 9594496 | 3909 Outland Rd, Memphis, TN 38118 | Gerald Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2009 | VA 1-431-303 | 12/3/2009 | 2/4/2009 | 7/3/2020 |
| 9594527 | 1710 W 18th, Houston, TX 77008 | Thomas Richardson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2009 | VA 1-431-265 | 12/3/2009 | 2/5/2009 | 6/17/2020 |
| 9603841 | 2815 Davison Rd, Flint, MI 48506 | John Ehnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2009 | VA 1-432-673 | 12/3/2009 | 2/7/2009 | 11/8/2020 |
| 9604838 | 3069 Peachtree Industrial Blvd, Duluth, GA 30097 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2009 | VA 1-431-310 | 12/3/2009 | 2/9/2009 | 6/19/2020 |
| 9604841 | 3069 Peachtree Industrial Blvd, Duluth, GA 30097 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2009 | VA 1-431-310 | 12/3/2009 | 2/9/2009 | 6/21/2020 |
| 9604929 | 1101 Country Club Dr, Madera, CA 93638 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2009 | VA 1-431-364 | 12/3/2009 | 2/9/2009 | 6/21/2020 |
| 9605164 | 1934 N Broadway St, Moore, OK 73160 | Lacey Bridgman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2009 | VA 1-431-245 | 12/3/2009 | 2/9/2009 | 7/24/2020 |
| 9605835 | 8100 N Teutonia Ave, Milwaukee, WI 53209 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2009 | VA 1-431-256 | 12/3/2009 | 2/9/2009 | 6/22/2020 |
| 9609130 | 3201-3203 Sullivant Ave, Columbus, OH 43204 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/10/2009 | VA 1-431-274 | 12/3/2009 | 2/10/2009 | 6/22/2020 |
| 9620777 | 3400 Rivergreen Ct, Duluth, GA 30096 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/10/2009 | VA 1-431-310 | 12/3/2009 | 2/10/2009 | 7/4/2020 |
| 9621863 | 18411 Highland Rd, Baton Rouge, LA 70809 | Franklin Thompson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2009 | VA 1-431-281 | 12/3/2009 | 2/11/2009 | 6/20/2020 |
| 9621867 | 18411 Highland Rd, Baton Rouge, LA 70809 | Franklin Thompson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2009 | VA 1-431-281 | 12/3/2009 | 2/11/2009 | 6/24/2020 |
| 9628090 | 3309 W Gate City Blvd, Greensboro, NC 27407 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/12/2009 | VA 1-431-228 | 12/3/2009 | 2/12/2009 | 6/30/2020 |
| 9630786 | 9947 Franklin Ave, Franklin Park, IL 60131 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/12/2009 | VA 1-431-225 | 12/3/2009 | 2/12/2009 | 6/19/2020 |
| 9631173 | 136 Hal Muldrow Dr, Norman, OK 73069 | Lacey Bridgman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/12/2009 | VA 1-431-245 | 12/3/2009 | 2/12/2009 | 6/24/2020 |
| 9631517 | 3655-A Old Court Rd, Pikesville, MD 21208 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2009 | VA 1-431-276 | 12/3/2009 | 2/11/2009 | 7/31/2020 |
| 9636930 | 3720 W Gate City Blvd, Greensboro, NC 27407 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2009 | VA 1-431-228 | 12/3/2009 | 2/14/2009 | 6/18/2020 |
| 9645669 | 100 Gorman Ave, Baltimore, MD 21223 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2009 | VA 1-431-276 | 12/3/2009 | 2/13/2009 | 7/1/2020 |
| 17880463 | 625 Route 83, Elmhurst, IL 60126 | Mike Schwartz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466650 | 1/30/2012 | VA 1-919-084 | 12/14/2012 | 1/30/2012 | 8/9/2020 |
| 9665656 | 190 Merrydale Rd, San Rafael, CA 94903 | Kristen Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2009 | VA 1-432-672 | 12/3/2009 | 2/18/2009 | 6/20/2020 |
| 9717826 | 4325 Jonesboro Rd, Forest Park, GA 30297 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2009 | VA 1-431-310 | 12/3/2009 | 2/23/2009 | 7/1/2020 |
| 9725143 | 1555 Wayne Ave, Dayton, OH 45410 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/24/2009 | VA 1-432-677 | 12/3/2009 | 2/24/2009 | 6/30/2020 |
| 9725146 | 1555 Wayne Ave, Dayton, OH 45410 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/24/2009 | VA 1-432-677 | 12/3/2009 | 2/24/2009 | 7/3/2020 |
| 9727917 | 29505-29541 W 9 Mile Rd, Farmington Hills, MI 48336 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 2/24/2009 | VA 1-431-236 | 12/3/2009 | 2/24/2009 | 6/23/2020 |
| 9729380 | 1708 Delaware Ave, Des Moines, IA 50317 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/24/2009 | VA 1-431-285 | 12/3/2009 | 2/24/2009 | 6/19/2020 |
| 9729913 | 10333 Clayton Rd, Frontenac, MO 63131 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2009 | VA 1-431-329 | 12/3/2009 | 2/23/2009 | 6/30/2020 |
| 9743738 | 4815 E Carefree Hwy, Cave Creek, AZ 85331 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2009 | VA 1-431-316 | 12/3/2009 | 3/2/2009 | 6/17/2020 |
| 9756898 | 115 Brushy Creek Rd, Easley, SC 29642 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2009 | VA 1-431-232 | 12/3/2009 | 2/23/2009 | 6/21/2020 |
| 9776920 | 40 Hudson St, Annapolis, MD 21401 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2009 | VA 1-431-276 | 12/3/2009 | 3/3/2009 | 6/17/2020 |
| 9787411 | 6329 Unity St, Thomasville, NC 27360 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2009 | VA 1-431-228 | 12/3/2009 | 3/6/2009 | 7/4/2020 |
| 9822622 | 408 W Butler Rd, Mauldin, SC 29662 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/10/2009 | VA 1-431-232 | 12/3/2009 | 3/10/2009 | 8/9/2020 |
| 9846051 | 3648 Vann Rd, Trussville, AL 35235 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/12/2009 | VA 1-431-324 | 12/3/2009 | 3/12/2009 | 7/1/2020 |
| 9847291 | 697 W Independence Blvd, Mount Airy, NC 27030 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/13/2009 | VA 1-431-228 | 12/3/2009 | 3/13/2009 | 11/21/2020 |
| 9868931 | 2 Winnco Dr, San Antonio, TX 78218 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2009 | VA 1-431-249 | 12/3/2009 | 3/16/2009 | 3/8/2021 |
| 9870064 | 340 Mobil Ave, Camarillo, CA 93010 | Ernst Mutchnick | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2009 | VA 1-431-355 | 12/3/2009 | 3/16/2009 | 8/8/2020 |
| 9872228 | 17453 E Nine Mile Rd, Eastpointe, MI 48021 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 3/16/2009 | VA 1-431-236 | 12/3/2009 | 3/16/2009 | 6/24/2020 |
| 9872230 | 17453 E Nine Mile Rd, Eastpointe, MI 48021 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 3/16/2009 | VA 1-431-236 | 12/3/2009 | 3/16/2009 | 6/21/2020 |
| 9874656 | 811-867 N 900 W, Orem, UT 84057 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2009 | VA 1-431-242 | 12/3/2009 | 3/16/2009 | 7/2/2020 |
| 9885909 | 1101 W 31st St, Downers Grove, IL 60515 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/17/2009 | VA 1-431-350 | 12/3/2009 | 3/17/2009 | 6/19/2020 |
| 9913636 | 702 San Fernando St, San Antonio, TX 78207 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2009 | VA 1-431-249 | 12/3/2009 | 3/20/2009 | 6/24/2020 |
| 9923080 | 19934 Harper Ave, Harper Woods, MI 48225 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 3/23/2009 | VA 1-431-236 | 12/3/2009 | 3/23/2009 | 7/1/2020 |
| 9923205 | 35250 S Gratiot Ave, Clinton Township, MI 48035 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 3/21/2009 | VA 1-431-236 | 12/3/2009 | 3/21/2009 | 8/8/2020 |
| 9924590 | 3527-2529 Highway 81, Loganville, GA 30052 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2009 | VA 1-431-310 | 12/3/2009 | 3/19/2009 | 11/13/2020 |
| 9925179 | 834 Willow St, Reno, NV 89502 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2009 | VA 1-432-670 | 12/3/2009 | 3/19/2009 | 6/24/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9929173 | 42-48 S Florissant Rd, Saint Louis, MO 63135 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2009 | VA 1-431-329 | 12/3/2009 | 3/19/2009 | 6/23/2020 |
| 9929265 | 200 E 1st Ave, Easley, SC 29640 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2009 | VA 1-431-232 | 12/3/2009 | 3/18/2009 | 6/17/2020 |
| 9929269 | 200 E 1st Ave, Easley, SC 29640 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2009 | VA 1-431-232 | 12/3/2009 | 3/18/2009 | 6/24/2020 |
| 19274560 | 3257-3347 N Ridge Ave, Arlington Heights, IL 60004 | Mike Schwartz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/2/2012 | VA 1-918-621 | 3/29/2013 | 7/2/2012 | 6/21/2020 |
| 9938305 | 16504 9th Ave SE, Mill Creek, WA 98012 | Eric Ericson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2009 | VA 1-431-323 | 12/3/2009 | 3/24/2009 | 6/22/2020 |
| 9940790 | 6719 Winkler Rd, Fort Myers, FL 33919 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/23/2009 | VA 1-431-361 | 12/3/2009 | 3/23/2009 | 7/2/2020 |
| 9949326 | 916 W Ironwood Dr, Coeur d'Alene, ID 83814 | Jonathan Jantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2009 | VA 1-432-671 | 12/3/2009 | 3/25/2009 | 7/20/2020 |
| 9963635 | 4604-4640 S 25th St, Omaha, NE 68107 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2009 | VA 1-431-285 | 12/3/2009 | 3/26/2009 | 6/24/2020 |
| 9990767 | 20271 Acacia St, Newport Beach, CA 92660 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/30/2009 | VA 1-431-254 | 12/3/2009 | 3/30/2009 | 10/9/2020 |
| 9993270 | 1011 N Frio St, San Antonio, TX 78207 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/31/2009 | VA 1-431-249 | 12/3/2009 | 3/31/2009 | 6/7/2021 |
| 10002477 | 8585 Baltimore National Pike, Ellicott City, MD 21043 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/30/2009 | VA 1-431-276 | 12/3/2009 | 3/30/2009 | 7/2/2020 |
| 10002730 | 3469 Thomas St, Memphis, TN 38127 | Gerald Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2009 | VA 1-431-303 | 12/3/2009 | 4/1/2009 | 7/7/2020 |
| 10003891 | 1872-1882 S Maple Ave, Fairborn, OH 45324 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2009 | VA 1-432-677 | 12/3/2009 | 4/1/2009 | 7/8/2020 |
| 10007778 | 13720 Six Mile Cypress Pky, Fort Myers, FL 33912 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2009 | VA 1-431-361 | 12/3/2009 | 4/1/2009 | 6/24/2020 |
| 10007942 | 1256 Waterford Dr, Aurora, IL 60504 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2009 | VA 1-431-350 | 12/3/2009 | 4/1/2009 | 7/15/2020 |
| 10025759 | 37235-37245 Groesbeck Hwy, Clinton Township, MI 48036 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 4/2/2009 | VA 1-431-236 | 12/3/2009 | 4/2/2009 | 7/31/2020 |
| 10025764 | 37235-37245 Groesbeck Hwy, Clinton Township, MI 48036 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 4/2/2009 | VA 1-431-236 | 12/3/2009 | 4/2/2009 | 7/31/2020 |
| 10039432 | 5458 Louie Ln, Reno, NV 89511 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2009 | VA 1-431-365 | 12/3/2009 | 4/5/2009 | 7/2/2020 |
| 10041986 | 7175-7185 Lancaster Pike, Hockessin, DE 19707 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2009 | VA 1-431-240 | 12/3/2009 | 4/6/2009 | 6/21/2020 |
| 10042210 | 750 James St, Syracuse, NY 13203 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2009 | VA 1-431-311 | 12/3/2009 | 4/6/2009 | 6/30/2020 |
| 10042303 | 2327-2351 Jonesboro Rd, Mcdonough, GA 30253 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2009 | VA 1-431-310 | 12/3/2009 | 4/6/2009 | 7/3/2020 |
| 10066104 | 9410 Corkscrew Palms Cir, Estero, FL 33928 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2009 | VA 1-431-361 | 12/3/2009 | 4/8/2009 | 6/24/2020 |
| 10076460 | 1850 Sigman Rd NW, Conyers, GA 30012 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2009 | VA 1-431-310 | 12/3/2009 | 4/9/2009 | 6/17/2020 |
| 10082259 | 1339 S 65th St, Milwaukee, WI 53214 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2009 | VA 1-431-256 | 12/3/2009 | 4/10/2009 | 6/17/2020 |
| 10082265 | 6500 W Washington St, West Allis, WI 53214 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2009 | VA 1-431-256 | 12/3/2009 | 4/10/2009 | 6/22/2020 |
| 10097800 | 101 E Corporate Dr, Lewisville, TX 75067 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2009 | VA 1-431-224 | 12/3/2009 | 4/13/2009 | 8/7/2020 |
| 10097817 | 100-101 E Corporate Dr, Lewisville, TX 75067 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2009 | VA 1-431-224 | 12/3/2009 | 4/13/2009 | 7/1/2020 |
| 10099343 | 180 S Weidman Rd, Ballwin, MO 63021 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2009 | VA 1-431-329 | 12/3/2009 | 4/13/2009 | 7/31/2020 |
| 10133388 | 1904 Fairfax Rd, Greensboro, NC 27407 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2009 | VA 1-431-228 | 12/3/2009 | 4/16/2009 | 8/8/2020 |
| 10135775 | 900 S Oregon St, El Paso, TX 79901 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2009 | VA 1-431-247 | 12/3/2009 | 4/16/2009 | 6/23/2020 |
| 10135779 | 900 S Oregon St, El Paso, TX 79901 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2009 | VA 1-431-247 | 12/3/2009 | 4/16/2009 | 6/18/2020 |
| 10155257 | 2810 Bartlett Rd, Bartlett, TN 38134 | Gerald Thomas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2009 | VA 1-431-303 | 12/3/2009 | 4/21/2009 | 6/23/2020 |
| 10155840 | 15920 S Rancho Sahuarita Blvd, Sahuarita, AZ 85629 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2009 | VA 1-431-346 | 12/3/2009 | 4/20/2009 | 6/23/2020 |
| 10168301 | 3600 Eldorado Ave, Baltimore, MD 21207 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2009 | VA 1-431-276 | 12/3/2009 | 4/21/2009 | 6/21/2020 |
| 10168633 | 901 S 60TH St, Milwaukee, WI 53214 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2009 | VA 1-431-256 | 12/3/2009 | 4/21/2009 | 6/22/2020 |
| 10179859 | 20600 Veterans Blvd, Port Charlotte, FL 33954 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2009 | VA 1-431-361 | 12/3/2009 | 4/22/2009 | 7/3/2020 |
| 10180550 | 12200 W Adler Ln, West Allis, WI 53214 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2009 | VA 1-431-256 | 12/3/2009 | 4/22/2009 | 6/23/2020 |
| 10181628 | 8808 S Mingo Rd, Tulsa, OK 74133 | Wendy Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2009 | VA 1-431-292 | 12/3/2009 | 4/22/2009 | 6/18/2020 |
| 10190441 | 1600 Tamiami Trl, Port Charlotte, FL 33948 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2009 | VA 1-431-361 | 12/3/2009 | 4/22/2009 | 10/5/2020 |
| 10190477 | 401-411 Trinity Ave, Chowchilla, CA 93610 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2009 | VA 1-431-364 | 12/3/2009 | 4/23/2009 | 6/21/2020 |
| 10190478 | 401-411 Trinity Ave, Chowchilla, CA 93610 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2009 | VA 1-431-364 | 12/3/2009 | 4/23/2009 | 6/20/2020 |
| 10220455 | 1805 N Main St, Dayton, OH 45405 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2009 | VA 1-432-677 | 12/3/2009 | 4/28/2009 | 7/3/2020 |
| 10221626 | 4040 Auburn Way N, Auburn, WA 98002 | Eric Ericson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2009 | VA 1-431-323 | 12/3/2009 | 4/28/2009 | 8/11/2020 |
| 10226006 | 3600 Birch St, Newport Beach, CA 92660 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2009 | VA 1-431-254 | 12/3/2009 | 4/27/2009 | 6/24/2020 |
| 10226028 | 3740 Campus Dr, Newport Beach, CA 92660 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2009 | VA 1-431-254 | 12/3/2009 | 4/27/2009 | 8/9/2020 |
| 10235869 | 9897 W McDowell Rd, Tolleson, AZ 85353 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2009 | VA 1-431-316 | 12/3/2009 | 4/29/2009 | 6/18/2020 |
| 10243619 | 171 Colonial Dr, Oxford, AL 36203 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2009 | VA 1-431-324 | 12/3/2009 | 4/30/2009 | 6/19/2020 |
| 10246590 | 6901 S 19th St, Tacoma, WA 98466 | Alex Mock | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2009 | VA 1-431-306 | 12/3/2009 | 5/1/2009 | 6/17/2020 |
| 10277856 | 7021 W 153rd St, Orland Park, IL 60462 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2009 | VA 1-431-350 | 12/3/2009 | 5/4/2009 | 6/20/2020 |
| 10285973 | 1543 E Van Buren St, Phoenix, AZ 85006 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2009 | VA 1-431-316 | 12/3/2009 | 5/6/2009 | 6/20/2020 |
| 10289497 | 6969 E Sunrise Dr, Tucson, AZ 85750 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2009 | VA 1-431-346 | 12/3/2009 | 5/6/2009 | 6/22/2020 |
| 10289798 | 8155 Annsbury Dr, Utica, MI 48316 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 5/5/2009 | VA 1-431-236 | 12/3/2009 | 5/5/2009 | 6/21/2020 |
| 10289803 | 8155 Annsbury Dr, Utica, MI 48316 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 5/5/2009 | VA 1-431-236 | 12/3/2009 | 5/5/2009 | 6/20/2020 |
| 10297467 | 1819 Newport Rd, Wilmington, DE 19808 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2009 | VA 1-431-240 | 12/3/2009 | 5/7/2009 | 6/23/2020 |
| 10297472 | 1819 Newport Rd, Wilmington, DE 19808 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2009 | VA 1-431-240 | 12/3/2009 | 5/7/2009 | 6/21/2020 |
| 10353765 | 2300 Bell Ave, Des Moines, IA 50321 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/11/2009 | VA 1-431-285 | 12/3/2009 | 5/11/2009 | 10/9/2020 |
| 10357113 | 305-330 Smith Dr, Clayton, OH 45315 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2009 | VA 1-432-677 | 12/3/2009 | 5/16/2009 | 7/8/2020 |
| 10357983 | 3919 Carter Rd, Buford, GA 30518 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2009 | VA 1-431-310 | 12/3/2009 | 5/15/2009 | 6/24/2020 |
| 10363790 | 335-353 Smith Dr, Englewood, OH 45315 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2009 | VA 1-432-677 | 12/3/2009 | 5/16/2009 | 7/8/2020 |
| 10365427 | 6460 Dobbin Rd, Columbia, MD 21045 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2009 | VA 1-431-276 | 12/3/2009 | 5/15/2009 | 10/19/2020 |
| 10373182 | 2019 N Alamo St, San Antonio, TX 78215 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2009 | VA 1-431-249 | 12/3/2009 | 5/18/2009 | 6/18/2020 |
| 10399650 | 111-113 W 154th St, South Holland, IL 60473 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2009 | VA 1-431-350 | 12/3/2009 | 5/20/2009 | 8/8/2020 |
| 10399651 | 111-113 W 154th St, South Holland, IL 60473 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2009 | VA 1-431-350 | 12/3/2009 | 5/20/2009 | 8/7/2020 |
| 10405395 | 5250-5270 N Dixie Dr, Dayton, OH 45414 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2009 | VA 1-432-677 | 12/3/2009 | 5/20/2009 | 7/20/2020 |
| 10405769 | 1313 SE Military Dr, San Antonio, TX 78214 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2009 | VA 1-431-249 | 12/3/2009 | 5/21/2009 | 6/18/2020 |
| 10408378 | 2950 W Soffel Ave, Melrose Park, IL 60160 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2009 | VA 1-431-225 | 12/3/2009 | 5/21/2009 | 6/17/2020 |
| 10408643 | 16940 S Vincennes Ave, South Holland, IL 60473 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2009 | VA 1-431-350 | 12/3/2009 | 5/21/2009 | 8/11/2020 |
| 10450741 | 325 Folly Rd, Charleston, SC 29412 | Jason Berns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2009 | VA 1-431-349 | 12/3/2009 | 5/27/2009 | 6/20/2020 |
| 10472932 | 318 E McCart St, Krum, TX 76249 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2009 | VA 1-431-224 | 12/3/2009 | 6/1/2009 | 6/17/2020 |
| 10473822 | 8648 Old Troy Pike, Huber Heights, OH 45424 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2009 | VA 1-432-677 | 12/3/2009 | 6/3/2009 | 6/18/2020 |
| 10473823 | 8648 Old Troy Pike, Huber Heights, OH 45424 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2009 | VA 1-432-677 | 12/3/2009 | 6/3/2009 | 6/18/2020 |
| 10495465 | 1030 N Charles St, Baltimore, MD 21201 | Mike Schisler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2009 | VA 1-431-276 | 12/3/2009 | 6/3/2009 | 4/23/2020 |

| Attachment MatterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10502082 | 12668 Silicon Dr, San Antonio, TX 78249 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2009 | VA 1-431-249 | 12/3/2009 | 6/4/2009 | 7/5/2020 |
| 10505983 | 2200 Del Paso Rd, Sacramento, CA 95834 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2009 | VA 1-432-670 | 12/3/2009 | 5/27/2009 | 6/23/2020 |
| 10505987 | 2200 Del Paso Rd, Sacramento, CA 95834 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2009 | VA 1-432-670 | 12/3/2009 | 5/27/2009 | 6/19/2020 |
| 10509260 | 2744 Millwood Ave, Columbia, SC 29205 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2009 | VA 1-431-349 | 12/3/2009 | 6/4/2009 | 8/7/2020 |
| 10509261 | 2744 Millwood Ave, Columbia, SC 29205 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2009 | VA 1-431-349 | 12/3/2009 | 6/4/2009 | 8/9/2020 |
| 10515729 | 8648 Old Troy Pike, Huber Heights, OH 45424 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/5/2009 | VA 1-432-677 | 12/3/2009 | 6/5/2009 | 6/22/2020 |
| 10522857 | 603 S Regional Rd, Greensboro, NC 27409 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2009 | VA 1-431-228 | 12/3/2009 | 6/8/2009 | 8/7/2020 |
| 10533016 | 2321 E Gala St, Meridian, ID 83642 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2009 | VA 1-431-264 | 12/3/2009 | 6/9/2009 | 7/1/2020 |
| 10554765 | 2201 Dottie Lynn Pky, Fort Worth, TX 76120 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2009 | VA 1-431-224 | 12/3/2009 | 6/12/2009 | 6/20/2020 |
| 10563095 | 1201 Myrtle Ave, El Paso, TX 79901 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/13/2009 | VA 1-431-247 | 12/3/2009 | 6/13/2009 | 6/23/2020 |
| 10582213 | 7175-7185 Lancaster Pike, Hockessin, DE 19707 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/16/2009 | VA 1-431-240 | 12/3/2009 | 6/16/2009 | 6/20/2020 |
| 10592796 | 5910 Shiloh Rd E, Alpharetta, GA 30005 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2009 | VA 1-431-310 | 12/3/2009 | 6/8/2009 | 3/30/2021 |
| 10795001 | 1361 E Chestnut Ave, Vineland, NJ 08361 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2009 | VA 1-431-240 | 12/3/2009 | 7/15/2009 | 7/3/2020 |
| 11249007 | 25935 John J. Williams Hwy, Millsboro, DE 19966 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2009 | VA 1-431-240 | 12/3/2009 | 9/16/2009 | 8/9/2020 |
| 17725103 | 415-419 S 2nd St, Philadelphia, PA 19147 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/9/2012 | VA 1-918-697 | 12/7/2012 | 1/9/2012 | 6/21/2020 |
| 17845480 | 500-502 South St, Philadelphia, PA 19147 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/25/2012 | VA 1-918-697 | 12/7/2012 | 1/25/2012 | 1/23/2021 |
| 18204509 | 5635 Tulip St, Philadelphia, PA 19124 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/6/2012 | VA 1-918-697 | 12/7/2012 | 3/6/2012 | 6/29/2020 |
| 18701380 | 908 N Bethlehem Pike, Spring House, PA 19477 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/11/2012 | VA 1-918-697 | 12/7/2012 | 5/11/2012 | 12/19/2020 |
| 18059089 | 132 George M. Cohan Blvd, Providence, RI 02903 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/14/2012 | VA 1-918-703 | 12/7/2012 | 2/14/2012 | 6/29/2020 |
| 18059092 | 132 George M. Cohan Blvd, Providence, RI 02903 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/14/2012 | VA 1-918-703 | 12/7/2012 | 2/14/2012 | 6/25/2020 |
| 18157196 | 1730 Diamond Hill Rd, Woonsocket, RI 02895 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/28/2012 | VA 1-918-703 | 12/7/2012 | 2/28/2012 | 5/16/2020 |
| 18157212 | 1730 Diamond Hill Rd, Woonsocket, RI 02895 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/28/2012 | VA 1-918-703 | 12/7/2012 | 2/28/2012 | 5/16/2020 |
| 18204894 | 619 W Main Rd, Middletown, RI 02842 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/6/2012 | VA 1-918-703 | 12/7/2012 | 3/6/2012 | 7/6/2020 |
| 18232719 | 340-390 Rhode Island Ave, Fall River, MA 02721 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/9/2012 | VA 1-918-703 | 12/7/2012 | 3/9/2012 | 7/5/2020 |
| 18607845 | 176 Toll Gate Rd, Warwick, RI 02886 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/30/2012 | VA 1-918-703 | 12/7/2012 | 4/30/2012 | 7/30/2020 |
| 18664068 | 20 N Park Ave, Plymouth, MA 02360 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2012 | VA 1-918-703 | 12/7/2012 | 5/7/2012 | 8/9/2020 |
| 17997814 | 1101 Fullerton Rd, Rowland Heights, CA 91748 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2012 | VA 1-918-518 | 12/7/2012 | 2/8/2012 | 7/5/2020 |
| 18250023 | 11650 Burke St, Santa Fe Springs, CA 90670 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/12/2012 | VA 1-918-518 | 12/7/2012 | 3/12/2012 | 6/25/2020 |
| 19147000 | 3331 Pegasus Dr, Bakersfield, CA 93308 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2012 | VA 1-918-518 | 12/7/2012 | 6/21/2012 | 6/27/2020 |
| 19147006 | 3331 Pegasus Dr, Bakersfield, CA 93308 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2012 | VA 1-918-518 | 12/7/2012 | 6/21/2012 | 11/21/2020 |
| 18423758 | 1830 E Madison St, Phoenix, AZ 85034 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2012 | VA 1-901-800 | 12/7/2012 | 3/29/2012 | 5/25/2021 |
| 18423832 | 2055 N 16th St, Phoenix, AZ 85006 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2012 | VA 1-901-800 | 12/7/2012 | 3/27/2012 | 7/14/2020 |
| 18678538 | 16900 W Yuma Rd, Goodyear, AZ 85338 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2012 | VA 1-901-800 | 12/7/2012 | 5/8/2012 | 6/17/2020 |
| 19117520 | 4337 W Indian School Rd, Phoenix, AZ 85031 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2012 | VA 1-901-800 | 12/7/2012 | 6/12/2012 | 10/27/2020 |
| 17798543 | 3938-3944 Highway 17 S, Murrells Inlet, SC 29576 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/19/2012 | VA 1-918-526 | 12/7/2012 | 1/19/2012 | 6/27/2020 |
| 17947625 | 13060 Ocean Hwy, Pawleys Island, SC 29585 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2012 | VA 1-918-526 | 12/7/2012 | 2/3/2012 | 8/12/2020 |
| 18242140 | 213 Dick St, Fayetteville, NC 28301 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2012 | VA 1-918-526 | 12/7/2012 | 3/5/2012 | 7/9/2020 |
| 18493257 | 58 Physicians Dr, Supply, NC 28462 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2012 | VA 1-918-526 | 12/7/2012 | 4/16/2012 | 8/12/2020 |
| 19274569 | 3257-3347 N Ridge Ave, Arlington Heights, IL 60004 | Mike Schwartz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/2/2012 | VA 1-918-621 | 3/29/2013 | 7/2/2012 | 6/29/2020 |
| 19274795 | 528 N Milwaukee Ave, Wheeling, IL 60090 | Mike Schwartz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/2/2012 | VA 1-918-621 | 3/29/2013 | 7/2/2012 | 6/25/2020 |
| 17775849 | 16 Bethany St, New Brunswick, NJ 08901 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2012 | VA 1-918-650 | 12/14/2012 | 1/17/2012 | 6/27/2020 |
| 18793426 | 745 US Highway 202, Bridgewater, NJ 08807 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2012 | VA 1-918-650 | 12/14/2012 | 5/22/2012 | 6/22/2020 |
| 18793432 | 745 US Highway 202, Bridgewater, NJ 08807 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2012 | VA 1-918-650 | 12/14/2012 | 5/22/2012 | 6/28/2020 |
| 18418733 | 9223-9239 Floer Dr, West Chester, OH 45069 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/3/2012 | VA 1-918-537 | 12/14/2012 | 4/3/2012 | 6/25/2020 |
| 18434555 | 9244 Floer Dr, West Chester, OH 45069 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/3/2012 | VA 1-918-537 | 12/14/2012 | 4/3/2012 | 6/26/2020 |
| 18434564 | 9244 Floer Dr, West Chester, OH 45069 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/3/2012 | VA 1-918-537 | 12/14/2012 | 4/3/2012 | 6/22/2020 |
| 19081095 | 3515 Werk Rd, Cincinnati, OH 45248 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/12/2012 | VA 1-918-537 | 12/14/2012 | 6/12/2012 | 7/10/2020 |
| 19081104 | 3515 Werk Rd, Cincinnati, OH 45248 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/12/2012 | VA 1-918-537 | 12/14/2012 | 6/12/2012 | 7/8/2020 |
| 18357806 | 1141 W McNab Rd, Pompano Beach, FL 33069 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/27/2012 | VA 1-918-648 | 12/14/2012 | 3/27/2012 | 8/12/2020 |
| 18357811 | 1141 W McNab Rd, Pompano Beach, FL 33069 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/27/2012 | VA 1-918-648 | 12/14/2012 | 3/27/2012 | 8/11/2020 |
| 18156680 | 5725 S Soto St, Huntington Park, CA 90255 | Christiaan Cruz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/28/2012 | VA 1-919-015 | 12/14/2012 | 2/28/2012 | 6/29/2020 |
| 18528406 | 6020-6038 Santa Fe Ave, Huntington Park, CA 90255 | Christiaan Cruz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/20/2012 | VA 1-919-015 | 12/14/2012 | 4/20/2012 | 3/30/2021 |
| 18105116 | 1801 Hull St, Richmond, VA 23224 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/21/2012 | VA 1-918-679 | 12/14/2012 | 2/21/2012 | 6/25/2020 |
| 18105132 | 1801 Hull St, Richmond, VA 23224 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/21/2012 | VA 1-918-679 | 12/14/2012 | 2/21/2012 | 6/20/2020 |
| 18130292 | 2006-2008 Hull St, Richmond, VA 23224 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/24/2012 | VA 1-918-679 | 12/14/2012 | 2/24/2012 | 7/9/2020 |
| 18419266 | 1 W Belt Blvd, Richmond, VA 23225 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2012 | VA 1-918-679 | 12/14/2012 | 4/3/2012 | 6/26/2020 |
| 18419269 | 1 W Belt Blvd, Richmond, VA 23225 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2012 | VA 1-918-679 | 12/14/2012 | 4/3/2012 | 7/9/2020 |
| 18663785 | 1801 E Broad St, Richmond, VA 23223 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2012 | VA 1-918-679 | 12/14/2012 | 5/7/2012 | 6/27/2020 |
| 19255655 | 716 Denbigh Blvd, Newport News, VA 23608 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2012 | VA 1-918-679 | 12/14/2012 | 6/29/2012 | 6/17/2020 |
| 19255658 | 716 Denbigh Blvd, Newport News, VA 23608 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2012 | VA 1-918-679 | 12/14/2012 | 6/29/2012 | 6/23/2020 |
| 19594062 | 714 Thimble Shoals Blvd, Newport News, VA 23606 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2012 | VA 1-918-679 | 12/14/2012 | 6/29/2012 | 6/24/2020 |
| 18115398 | 907 Kramer Ln, Austin, TX 78758 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2012 | VA 1-918-643 | 12/14/2012 | 2/22/2012 | 8/9/2020 |
| 18115411 | 907 Kramer Ln, Austin, TX 78758 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2012 | VA 1-918-643 | 12/14/2012 | 2/22/2012 | 8/9/2020 |
| 18181748 | 11824 Jollyville Rd, Austin, TX 78759 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2012 | VA 1-918-643 | 12/14/2012 | 3/2/2012 | 6/28/2020 |
| 18277110 | 8140 MoPac Expy N, Austin, TX 78759 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2012 | VA 1-918-643 | 12/14/2012 | 3/16/2012 | 5/8/2021 |
| 18453664 | 5413 Guadalupe St, Austin, TX 78751 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2012 | VA 1-918-643 | 12/14/2012 | 4/5/2012 | 11/14/2020 |
| 18626787 | 3714 Bluestein Dr, Austin, TX 78721 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2012 | VA 1-918-643 | 12/14/2012 | 8/9/2012 | 7/5/2020 |
| 20268205 | 3000 Joe Dimaggio Blvd, Round Rock, TX 78665 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/25/2012 | VA 1-918-643 | 12/14/2012 | 9/25/2012 | 6/21/2020 |
| 17758347 | 649 W Main St, Waterbury, CT 06702 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/13/2012 | VA 1-918-844 | 12/14/2012 | 1/13/2012 | 8/9/2020 |
| 17986008 | 1051 Wolcott St, Waterbury, CT 06705 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/7/2012 | VA 1-918-844 | 12/14/2012 | 2/7/2012 | 7/8/2020 |
| 17986017 | 1051 Wolcott St, Waterbury, CT 06705 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/7/2012 | VA 1-918-844 | 12/14/2012 | 2/7/2012 | 7/8/2020 |
| 17986027 | 1051 Wolcott St, Waterbury, CT 06705 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/7/2012 | VA 1-918-844 | 12/14/2012 | 2/7/2012 | 7/8/2020 |
| 18464423 | 76 Eastern Blvd, Glastonbury, CT 06033 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/12/2012 | VA 1-918-844 | 12/14/2012 | 4/12/2012 | 6/25/2020 |
| 18359472 | 680 W Forest Ave, Detroit, MI 48201 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/27/2012 | VA 1-918-840 | 12/14/2012 | 3/27/2012 | 7/8/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18359473 | 680 W Forest Ave, Detroit, MI 48201 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/27/2012 | VA 1-918-840 | 12/14/2012 | 3/27/2012 | 7/7/2020 |
| 18645315 | 42 Piquette Ave, Detroit, MI 48202 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/4/2012 | VA 1-918-840 | 12/14/2012 | 5/4/2012 | 7/6/2020 |
| 18645320 | 42-62 Piquette Ave, Detroit, MI 48202 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/4/2012 | VA 1-918-840 | 12/14/2012 | 5/4/2012 | 6/25/2020 |
| 18806324 | 14515 Laplaisance Rd, Monroe, MI 48161 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/23/2012 | VA 1-918-840 | 12/14/2012 | 5/23/2012 | 6/26/2020 |
| 17938511 | 143-145 W Grand Ave, Escondido, CA 92025 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/2/2012 | VA 1-918-551 | 12/14/2012 | 2/2/2012 | 8/9/2020 |
| 17938516 | 143-145 W Grand Ave, Escondido, CA 92025 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/2/2012 | VA 1-918-551 | 12/14/2012 | 2/2/2012 | 8/12/2020 |
| 18105432 | 1574 E Valley Pky, Escondido, CA 92027 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/21/2012 | VA 1-918-551 | 12/14/2012 | 2/21/2012 | 6/29/2020 |
| 18176869 | 645 W Mission Ave, Escondido, CA 92025 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/1/2012 | VA 1-918-551 | 12/14/2012 | 3/1/2012 | 10/4/2020 |
| 18181924 | 765 N Escondido Blvd, Escondido, CA 92025 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/2/2012 | VA 1-918-551 | 12/14/2012 | 3/2/2012 | 6/27/2020 |
| 18277500 | 535 Encinitas Blvd, Encinitas, CA 92024 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/15/2012 | VA 1-918-551 | 12/14/2012 | 3/15/2012 | 6/17/2020 |
| 18277502 | 535 Encinitas Blvd, Encinitas, CA 92024 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/15/2012 | VA 1-918-551 | 12/14/2012 | 3/15/2012 | 6/28/2020 |
| 18547699 | 9484 Chesapeake Dr, San Diego, CA 92123 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/23/2012 | VA 1-918-551 | 12/14/2012 | 4/23/2012 | 1/18/2021 |
| 17835078 | 13895 Brookpark Rd, Brookpark, OH 44142 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2012 | VA 1-918-545 | 12/14/2012 | 1/23/2012 | 7/7/2020 |
| 17835087 | 13895 Brookpark Rd, Brookpark, OH 44142 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2012 | VA 1-918-545 | 12/14/2012 | 1/23/2012 | 6/20/2020 |
| 17986468 | 622-660 Dover Center Rd, Bay Village, OH 44140 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2012 | VA 1-918-545 | 12/14/2012 | 2/7/2012 | 6/28/2020 |
| 18440801 | 35800 Detroit Rd, Avon, OH 44011 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2012 | VA 1-918-545 | 12/14/2012 | 4/5/2012 | 7/13/2020 |
| 18440815 | 35800 Detroit Rd, Avon, OH 44011 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2012 | VA 1-918-545 | 12/14/2012 | 4/5/2012 | 7/13/2020 |
| 18440835 | 35800 Detroit Rd, Avon, OH 44011 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2012 | VA 1-918-545 | 12/14/2012 | 4/5/2012 | 7/13/2020 |
| 18608052 | 26908-26926 Cook Rd, Olmsted Township, OH 44138 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2012 | VA 1-918-545 | 12/14/2012 | 5/1/2012 | 3/8/2021 |
| 18697084 | 5533 State Rd, Parma, OH 44134 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2012 | VA 1-918-545 | 12/14/2012 | 5/10/2012 | 6/21/2020 |
| 18758551 | 31105 Bainbridge Rd, Solon, OH 44139 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2012 | VA 1-918-545 | 12/14/2012 | 5/18/2012 | 7/8/2020 |
| 18762383 | 31105 Bainbridge Rd, Solon, OH 44139 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2012 | VA 1-918-545 | 12/14/2012 | 5/18/2012 | 6/26/2020 |
| 19096688 | 653 Miner Rd, Cleveland, OH 44143 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2012 | VA 1-918-545 | 12/14/2012 | 6/14/2012 | 8/12/2020 |
| 19114501 | 771 Beta Dr, Mayfield Village, OH 44143 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/15/2012 | VA 1-918-545 | 12/14/2012 | 6/15/2012 | 6/22/2020 |
| 19217668 | 101-199 Alpha Park, Highland Heights, OH 44143 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/15/2012 | VA 1-918-545 | 12/14/2012 | 6/15/2012 | 6/27/2020 |
| 19249132 | 2804 Som Center Rd, Willoughby, OH 44094 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2012 | VA 1-918-545 | 12/14/2012 | 6/27/2012 | 6/26/2020 |
| 17938971 | 277 David Pky, Ontario, NY 14519 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2012 | VA 1-919-647 | 12/14/2012 | 2/2/2012 | 8/12/2020 |
| 17938972 | 277 David Pky, Ontario, NY 14519 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2012 | VA 1-919-647 | 12/14/2012 | 2/2/2012 | 8/12/2020 |
| 18205151 | 156 S Main St, Albion, NY 14411 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2012 | VA 1-919-647 | 12/14/2012 | 3/6/2012 | 1/23/2021 |
| 18528744 | 4201 Buffalo Rd, North Chili, NY 14514 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2012 | VA 1-919-647 | 12/14/2012 | 4/20/2012 | 6/21/2020 |
| 18758614 | 5017 W Ridge Rd, Spencerport, NY 14559 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2012 | VA 1-919-647 | 12/14/2012 | 5/18/2012 | 7/8/2020 |
| 18758616 | 5017 W Ridge Rd, Spencerport, NY 14559 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2012 | VA 1-919-647 | 12/14/2012 | 5/18/2012 | 7/8/2020 |
| 18758618 | 5017 W Ridge Rd, Spencerport, NY 14559 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2012 | VA 1-919-647 | 12/14/2012 | 5/18/2012 | 6/29/2020 |
| 19114594 | 4402-4406 Route 5 And 20, Canandaigua, NY 14424 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2012 | VA 1-919-647 | 12/14/2012 | 6/14/2012 | 7/5/2020 |
| 17753487 | 21297 Foothill Blvd, Hayward, CA 94541 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 1/12/2012 | VA 1-918-851 | 12/14/2012 | 1/12/2012 | 8/9/2020 |
| 17924492 | 340-364 S Livermore Ave, Livermore, CA 94550 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 2/1/2012 | VA 1-918-851 | 12/14/2012 | 2/1/2012 | 1/7/2021 |
| 18340154 | 420-444 Mowry Ave, Fremont, CA 94536 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 3/23/2012 | VA 1-918-851 | 12/14/2012 | 3/23/2012 | 8/11/2020 |
| 17986531 | 1530 E Jackson St, Thomasville, GA 31792 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2012 | VA 1-918-734 | 12/14/2012 | 2/7/2012 | 7/8/2020 |
| 18883947 | 13880 US Highway 19 S, Thomasville, GA 31757 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2012 | VA 1-918-734 | 12/14/2012 | 5/31/2012 | 6/24/2020 |
| 18883975 | 13880 US Highway 19 S, Thomasville, GA 31757 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2012 | VA 1-918-734 | 12/14/2012 | 5/31/2012 | 6/27/2020 |
| 18889770 | 350 Davenport Dr, Thomasville, GA 31792 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2012 | VA 1-918-734 | 12/14/2012 | 6/1/2012 | 7/5/2020 |
| 18889774 | 350 Davenport Dr, Thomasville, GA 31792 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2012 | VA 1-918-734 | 12/14/2012 | 6/1/2012 | 7/5/2020 |
| 19073297 | 2532 W Tharpe St, Tallahassee, FL 32303 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2012 | VA 1-918-734 | 12/14/2012 | 6/11/2012 | 7/2/2020 |
| 17846194 | 3320-3326 NW 2nd Ave, Miami, FL 33127 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2012 | VA 1-919-063 | 12/14/2012 | 1/25/2012 | 6/26/2020 |
| 18046276 | 13212-13226 W Dixie Hwy, North Miami, FL 33161 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2012 | VA 1-919-063 | 12/14/2012 | 2/13/2012 | 11/3/2020 |
| 18157747 | 800-814 NE 125th St, North Miami, FL 33161 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2012 | VA 1-919-063 | 12/14/2012 | 2/28/2012 | 10/28/2020 |
| 18332163 | 11730 Biscayne Blvd, Miami, FL 33181 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/23/2012 | VA 1-919-063 | 12/14/2012 | 3/23/2012 | 6/26/2020 |
| 19101264 | 13461-13483 NW 19th Ln, Miami, FL 33182 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/15/2012 | VA 1-919-063 | 12/14/2012 | 6/15/2012 | 8/10/2020 |
| 19101270 | 13461-13483 NW 19th Ln, Miami, FL 33182 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/15/2012 | VA 1-919-063 | 12/14/2012 | 6/15/2012 | 8/7/2020 |
| 17893693 | 1500 S Auto Center Dr, Glendora, CA 91761 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2012 | VA 1-918-676 | 12/14/2012 | 1/30/2012 | 6/28/2020 |
| 18278255 | 6210 Technology Center Dr, Zionsville, IN 46077 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/15/2012 | VA 1-918-863 | 12/14/2012 | 3/15/2012 | 3/29/2021 |
| 18278289 | 10825 Andrade Dr, Zionsville, IN 46077 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/16/2012 | VA 1-918-863 | 12/14/2012 | 3/16/2012 | 7/8/2020 |
| 18130937 | 8970 103 St, Jacksonville, FL 32210 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2012 | VA 1-946-950 | 12/14/2012 | 2/23/2012 | 7/23/2020 |
| 18241617 | 334 Parkridge Ave, Orange Park, FL 32065 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2012 | VA 1-946-950 | 12/14/2012 | 3/5/2012 | 7/23/2020 |
| 18241632 | 3030-3042 Bravo Ct, Orange Park, FL 32065 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2012 | VA 1-946-950 | 12/14/2012 | 3/5/2012 | 7/24/2020 |
| 18257692 | 1515 NW 13th St, Gainesville, FL 32601 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/12/2012 | VA 1-946-950 | 12/14/2012 | 3/12/2012 | 7/8/2020 |
| 18361151 | 1615 Wells Rd, Orange Park, FL 32073 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2012 | VA 1-946-950 | 12/14/2012 | 3/27/2012 | 6/27/2020 |
| 18361156 | 1615 Wells Rd, Orange Park, FL 32073 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2012 | VA 1-946-950 | 12/14/2012 | 3/27/2012 | 7/8/2020 |
| 18420430 | 5420 Norde Dr, Jacksonville, FL 32244 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2012 | VA 1-946-950 | 12/14/2012 | 4/9/2012 | 7/24/2020 |
| 18420434 | 5420 Norde Dr, Jacksonville, FL 32244 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2012 | VA 1-946-950 | 12/14/2012 | 4/9/2012 | 7/24/2020 |
| 19114803 | 1100 N Cesery Blvd, Jacksonville, FL 32211 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2012 | VA 1-946-950 | 12/14/2012 | 6/18/2012 | 8/10/2020 |
| 17798230 | 123-127 Kennedy St NW, Washington, DC 20011 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/18/2012 | VA 1-918-676 | 12/14/2012 | 1/18/2012 | 6/20/2020 |
| 17911812 | 6405 Chillum Pl NW, Washington, DC 20012 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2012 | VA 1-918-676 | 12/14/2012 | 1/31/2012 | 2/16/2021 |
| 18675994 | 9040 Telegraph Rd, Lorton, VA 22079 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/8/2012 | VA 1-918-676 | 12/14/2012 | 5/8/2012 | 7/10/2020 |
| 18753126 | 19420 Golf Vista Plz, Lansdowne, VA 20176 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/17/2012 | VA 1-918-676 | 12/14/2012 | 5/17/2012 | 7/2/2020 |
| 19073548 | 730 24th St NW, Washington, DC 20037 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/11/2012 | VA 1-918-676 | 12/14/2012 | 6/11/2012 | 6/26/2020 |
| 19090230 | 138 Kelley Ct, Front Royal, VA 22630 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/13/2012 | VA 1-918-676 | 12/14/2012 | 6/13/2012 | 6/18/2020 |
| 17726328 | 1200 N Main St, Summerville, SC 29483 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/9/2012 | VA 1-918-563 | 12/14/2012 | 1/9/2012 | 7/16/2020 |
| 18233290 | 492 King St, Charleston, SC 29403 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/9/2012 | VA 1-918-563 | 12/14/2012 | 3/9/2012 | 7/8/2020 |
| 18250420 | 534-538 King St, Charleston, SC 29403 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/9/2012 | VA 1-918-563 | 12/14/2012 | 3/9/2012 | 7/7/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18529097 | 4954 Centre Pointe Dr, Charleston, SC 29418 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/19/2012 | VA 1-918-563 | 12/14/2012 | 4/19/2012 | 6/26/2020 |
| 18529106 | 4954 Centre Pointe Dr, Charleston, SC 29418 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/19/2012 | VA 1-918-563 | 12/14/2012 | 4/19/2012 | 6/27/2020 |
| 18640359 | 900 Bowman Rd, Mount Pleasant, SC 29464 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/1/2012 | VA 1-918-563 | 12/14/2012 | 5/1/2012 | 7/10/2020 |
| 18640479 | 1180 Hospital Dr, Mount Pleasant, SC 29464 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/1/2012 | VA 1-918-563 | 12/14/2012 | 5/1/2012 | 8/10/2020 |
| 18712016 | 402 Old Trolley Rd, Summerville, SC 29485 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/11/2012 | VA 1-918-563 | 12/14/2012 | 5/11/2012 | 6/26/2020 |
| 19147786 | 6939 Power Inn Rd, Sacramento, CA 95828 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2012 | VA 1-918-651 | 12/14/2012 | 6/21/2012 | 6/27/2020 |
| 17925154 | 3328 Shepherd Ln, Balch Springs, TX 75180 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/1/2012 | VA 1-918-601 | 12/14/2012 | 2/1/2012 | 6/29/2020 |
| 18561858 | 1626 W Highway 287 Business, Waxahachie, TX 75165 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/9/2012 | VA 1-918-601 | 12/14/2012 | 4/9/2012 | 2/21/2021 |
| 18702652 | 211 W Pleasant Run Rd, Lancaster, TX 75146 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/11/2012 | VA 1-918-601 | 12/14/2012 | 5/11/2012 | 6/25/2020 |
| 19143455 | 420 E Pleasant Run Rd, DeSoto, TX 75115 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/20/2012 | VA 1-918-601 | 12/14/2012 | 6/20/2012 | 6/25/2020 |
| 19181762 | 151 Regal Row, Dallas, TX 75247 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/25/2012 | VA 1-918-601 | 12/14/2012 | 6/25/2012 | 1/27/2021 |
| 19238453 | 5626 Maple Ave, Dallas, TX 75235 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/27/2012 | VA 1-918-601 | 12/14/2012 | 6/27/2012 | 6/25/2020 |
| 17710449 | 102-112 Us-46, Saddle Brook, NJ 07663 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/6/2012 | VA 1-918-624 | 12/14/2012 | 1/6/2012 | 6/20/2020 |
| 17777730 | 145 Main St, Hackensack, NJ 07601 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/17/2012 | VA 1-918-624 | 12/14/2012 | 1/17/2012 | 6/27/2020 |
| 18363443 | 658 Ridgewood Rd, Maplewood, NJ 07040 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/26/2012 | VA 1-918-624 | 12/14/2012 | 3/26/2012 | 7/6/2020 |
| 18363446 | 658 Ridgewood Rd, Maplewood, NJ 07040 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/26/2012 | VA 1-918-624 | 12/14/2012 | 3/26/2012 | 6/28/2020 |
| 18665006 | 145 Main Ave, Passaic, NJ 07055 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/7/2012 | VA 1-918-624 | 12/14/2012 | 5/7/2012 | 6/29/2020 |
| 18003159 | 1756 Belcher Rd N, Clearwater, FL 33765 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2012 | VA 1-919-857 | 12/14/2012 | 2/6/2012 | 6/27/2020 |
| 17880155 | 69 Clendening Dr, Kearneysville, WV 25430 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2012 | VA 1-919-055 | 12/14/2012 | 1/28/2012 | 7/9/2020 |
| 18473779 | 18500-18540 Office Park Dr, Gaithersburg, MD 20886 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2012 | VA 1-919-055 | 12/14/2012 | 4/12/2012 | 7/18/2020 |
| 18473784 | 18500-18540 Office Park Dr, Gaithersburg, MD 20886 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2012 | VA 1-919-055 | 12/14/2012 | 4/12/2012 | 7/18/2020 |
| 18473968 | 295 Dekalb Pike, North Wales, PA 19454 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/13/2012 | VA 1-918-540 | 12/14/2012 | 4/13/2012 | 6/24/2020 |
| 18473970 | 295 Dekalb Pike, North Wales, PA 19454 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/13/2012 | VA 1-918-540 | 12/14/2012 | 4/13/2012 | 6/27/2020 |
| 17697725 | 16465 Joy St, Lake Elsinore, CA 92530 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/4/2012 | VA 1-920-040 | 12/14/2012 | 1/4/2012 | 7/15/2020 |
| 17710846 | 16455-16473 Joy St, Lake Elsinore, CA 92530 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2012 | VA 1-920-040 | 12/14/2012 | 1/5/2012 | 7/15/2020 |
| 17837325 | 31796 Casino Dr, Lake Elsinore, CA 92530 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/20/2012 | VA 1-920-040 | 12/14/2012 | 1/20/2012 | 11/8/2020 |
| 18442231 | 2255-2275 E Florida Ave, Hemet, CA 92544 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2012 | VA 1-920-040 | 12/14/2012 | 4/4/2012 | 6/29/2020 |
| 18570524 | 161 N McKinley St, Corona, CA 92879 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2012 | VA 1-920-040 | 12/14/2012 | 4/24/2012 | 6/28/2020 |
| 19144305 | 6592 Box Springs Blvd, Riverside, CA 92507 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2012 | VA 1-920-040 | 12/14/2012 | 6/20/2012 | 8/11/2020 |
| 19115675 | 1215 Rotherwood Rd, Greensboro, NC 27406 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/18/2012 | VA 1-919-047 | 12/14/2012 | 6/18/2012 | 7/15/2020 |
| 19238880 | 3400-3410 W Wendover Ave, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/27/2012 | VA 1-919-047 | 12/14/2012 | 6/27/2012 | 7/14/2020 |
| 18227689 | 1331 Saline St, North Kansas City, MO 64116 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2012 | VA 1-918-556 | 12/14/2012 | 3/8/2012 | 6/28/2020 |
| 18234008 | 4001 Prather Rd, Kansas City, MO 64116 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2012 | VA 1-918-556 | 12/14/2012 | 3/9/2012 | 6/27/2020 |
| 18258928 | 1500-1524 Vernon St, North Kansas City, MO 64116 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/13/2012 | VA 1-918-556 | 12/14/2012 | 3/13/2012 | 6/26/2020 |
| 18333175 | 6401 E Front St, Kansas City, MO 64120 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2012 | VA 1-918-556 | 12/14/2012 | 3/22/2012 | 7/10/2020 |
| 19082546 | 10780 Parallel Pky, Kansas City, KS 66109 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2012 | VA 1-918-556 | 12/14/2012 | 6/12/2012 | 6/19/2020 |
| 19082558 | 10780 Parallel Pky, Kansas City, KS 66109 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2012 | VA 1-918-556 | 12/14/2012 | 6/12/2012 | 6/28/2020 |
| 19107160 | 7820 Metcalf Ave, Overland Park, KS 66204 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/15/2012 | VA 1-918-556 | 12/14/2012 | 6/15/2012 | 7/5/2020 |
| 18364954 | Delowe Dr, East Point, GA 30344 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/26/2012 | VA 1-919-506 | 12/14/2012 | 3/26/2012 | 7/31/2020 |
| 18878170 | 677-687 SW Cascade Ave, Atlanta, GA 30310 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/30/2012 | VA 1-919-506 | 12/14/2012 | 5/30/2012 | 7/3/2011 |
| 19144544 | 1200 Oakley Industrial Blvd, Fairburn, GA 30213 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/20/2012 | VA 1-919-506 | 12/14/2012 | 6/20/2012 | 6/28/2020 |
| 17687047 | 554 Larkfield Rd, East Northport, NY 11731 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/3/2012 | VA 1-918-637 | 12/14/2012 | 1/3/2012 | 7/10/2020 |
| 17787758 | 224 Laurel Ave, Northport, NY 11768 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/18/2012 | VA 1-918-637 | 12/14/2012 | 1/18/2012 | 6/29/2020 |
| 17787763 | 224 Laurel Ave, Northport, NY 11768 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/18/2012 | VA 1-918-637 | 12/14/2012 | 1/18/2012 | 6/27/2020 |
| 17912703 | 120 E Main St, Huntington, NY 11743 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2012 | VA 1-918-637 | 12/14/2012 | 1/31/2012 | 6/25/2020 |
| 17912708 | 120 E Main St, Huntington, NY 11743 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2012 | VA 1-918-637 | 12/14/2012 | 1/31/2012 | 6/26/2020 |
| 18474751 | 45 Glen Cove Rd, Greenvale, NY 11548 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/12/2012 | VA 1-918-637 | 12/14/2012 | 4/12/2012 | 7/6/2020 |
| 18589999 | 295 Medford Ave, Patchogue, NY 11772 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/27/2012 | VA 1-918-637 | 12/14/2012 | 4/27/2012 | 8/11/2020 |
| 19115906 | 54 Montauk Hwy, Southampton, NY 11968 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/14/2012 | VA 1-918-637 | 12/14/2012 | 6/14/2012 | 6/26/2020 |
| 18504019 | 1201 Nott St, Schenectady, NY 12308 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/16/2012 | VA 1-918-527 | 12/14/2012 | 4/16/2012 | 7/1/2020 |
| 19097495 | 250 Delaware Ave, Delmar, NY 12054 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/14/2012 | VA 1-918-527 | 12/14/2012 | 6/14/2012 | 6/26/2020 |
| 17803990 | 4686 Ivy St, Denver, CO 80216 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/20/2012 | VA 1-918-574 | 12/14/2012 | 1/20/2012 | 7/3/2020 |
| 19149310 | 8646 W Colfax Ave, Lakewood, CO 80215 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/21/2012 | VA 1-918-574 | 12/14/2012 | 6/21/2012 | 8/7/2020 |
| 19213936 | 11122 E 47th Ave, Denver, CO 80239 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/22/2012 | VA 1-918-574 | 12/14/2012 | 6/22/2012 | 6/26/2020 |
| 18316143 | 4429 W Highway 27, Vale, NC 28168 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2012 | VA 1-918-564 | 12/14/2012 | 3/21/2012 | 7/8/2020 |
| 18316146 | 4429 W Highway 27, Vale, NC 28168 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2012 | VA 1-918-564 | 12/14/2012 | 3/21/2012 | 6/22/2020 |
| 18316150 | 4429 W Highway 27, Vale, NC 28168 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2012 | VA 1-918-564 | 12/14/2012 | 3/21/2012 | 6/19/2020 |
| 18382549 | 799 N Nc-16 Hwy, Denver, NC 28037 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/30/2012 | VA 1-918-564 | 12/14/2012 | 3/30/2012 | 6/27/2020 |
| 19383216 | 541-559 Winecoff School Rd, Concord, NC 28027 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2012 | VA 1-918-564 | 12/14/2012 | 6/28/2012 | 6/28/2020 |
| 18390643 | 950 N Porter Ave, Norman, OK 73071 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 3/29/2012 | VA 1-919-354 | 12/14/2012 | 3/29/2012 | 7/6/2020 |
| 18610083 | 2405 Palmer Cir, Norman, OK 73069 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/27/2012 | VA 1-919-354 | 12/14/2012 | 4/27/2012 | 6/28/2020 |
| 18646865 | 860 Copperfield Dr, Norman, OK 73072 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 5/4/2012 | VA 1-919-354 | 12/14/2012 | 5/4/2012 | 7/24/2020 |
| 18699086 | 10324 Greenbriar Pl, Oklahoma City, OK 73159 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 5/9/2012 | VA 1-919-354 | 12/14/2012 | 5/9/2012 | 7/9/2020 |
| 18228729 | 801-815 E Georgia Ave, Memphis, TN 38126 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/8/2012 | VA 1-918-582 | 12/14/2012 | 3/8/2012 | 6/22/2020 |
| 18373492 | 1578 Lamar Ave, Memphis, TN 38114 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/28/2012 | VA 1-918-582 | 12/14/2012 | 3/28/2012 | 4/23/2020 |
| 18437835 | 866 S Cooper St, Memphis, TN 38104 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/5/2012 | VA 1-918-582 | 12/14/2012 | 4/5/2012 | 8/10/2020 |
| 18442876 | 795 Tanglewood Ln, Memphis, TN 38104 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/9/2012 | VA 1-918-582 | 12/14/2012 | 4/9/2012 | 4/23/2020 |
| 18610154 | 593 E Broadway St, West Memphis, AR 72301 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/27/2012 | VA 1-918-582 | 12/14/2012 | 4/27/2012 | 6/29/2020 |
| 18688035 | 410 Burma Rd, Memphis, TN 38106 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/9/2012 | VA 1-918-582 | 12/14/2012 | 5/9/2012 | 5/7/2021 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18721599 | 2090 Memphis Depot Pky, Memphis, TN 38114 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/14/2012 | VA 1-918-582 | 12/14/2012 | 5/14/2012 | 8/10/2020 |
| 18887952 | 3711-3721 Lamar Ave, Memphis, TN 38118 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/1/2012 | VA 1-918-582 | 12/14/2012 | 6/1/2012 | 2/7/2021 |
| 18459809 | 2410-2440 S Colorado Blvd, Denver, CO 80222 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2012 | VA 1-918-567 | 12/14/2012 | 4/11/2012 | 2/2/2021 |
| 18479610 | 501 E County Line Rd, Littleton, CO 80122 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2012 | VA 1-918-567 | 12/14/2012 | 4/13/2012 | 6/21/2020 |
| 18504118 | 9200 W Cross Dr, Littleton, CO 80123 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2012 | VA 1-918-567 | 12/14/2012 | 4/17/2012 | 6/26/2020 |
| 18677293 | 10800 E Bethany Dr, Aurora, CO 80014 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2012 | VA 1-918-567 | 12/14/2012 | 5/8/2012 | 6/21/2020 |
| 18821949 | 8301 E Prentice Ave, Greenwood Village, CO 80111 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/25/2012 | VA 1-918-567 | 12/14/2012 | 5/25/2012 | 6/29/2020 |
| 18885404 | 5750 S Ulster Circle, Greenwood Village, CO 80111 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2012 | VA 1-918-567 | 12/14/2012 | 5/31/2012 | 8/12/2020 |
| 18885406 | 5750 S Ulster Circle, Greenwood Village, CO 80111 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2012 | VA 1-918-567 | 12/14/2012 | 5/31/2012 | 8/12/2020 |
| 19082990 | 2901 S Shoshone St, Englewood, CO 80110 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2012 | VA 1-918-567 | 12/14/2012 | 6/12/2012 | 8/8/2020 |
| 18432804 | 221-223 W 37th St, New York, NY 10018 | Victor Rivera | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2012 | VA 1-918-522 | 12/14/2012 | 4/6/2012 | 8/12/2020 |
| 17972059 | 24450 Telegraph Rd, Southfield, MI 48033 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/6/2012 | VA 1-919-348 | 12/14/2012 | 2/6/2012 | 6/24/2020 |
| 18034252 | 180 High Oak Rd, Bloomfield Hills, MI 48304 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/9/2012 | VA 1-919-348 | 12/14/2012 | 2/9/2012 | 6/27/2020 |
| 18076335 | 26650-26700 W 8 Mile Rd, Southfield, MI 48033 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/27/2012 | VA 1-919-348 | 12/14/2012 | 1/27/2012 | 7/8/2020 |
| 18382639 | 35 Main St, Belleville, MI 48111 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/30/2012 | VA 1-919-348 | 12/14/2012 | 3/30/2012 | 7/5/2020 |
| 18504218 | 3812 E Davison St, Hamtramck, MI 48212 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/17/2012 | VA 1-919-348 | 12/14/2012 | 4/17/2012 | 11/20/2020 |
| 18988217 | 5414-5452 S Saginaw Rd, Grand Blanc, MI 48480 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/6/2012 | VA 1-919-348 | 12/14/2012 | 6/6/2012 | 8/8/2020 |
| 19239631 | 42601-42637 Joy Rd, Canton, MI 48187 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/25/2012 | VA 1-919-348 | 12/14/2012 | 6/25/2012 | 6/22/2020 |
| 17839127 | 400 Main St, Coraopolis, PA 15108 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 1/24/2012 | VA 1-919-455 | 12/14/2012 | 1/24/2012 | 8/10/2020 |
| 18159335 | 1000 GSK Dr, Coraopolis, PA 15108 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2012 | VA 1-919-455 | 12/14/2012 | 2/28/2012 | 7/31/2020 |
| 18432954 | 146 44th St, Pittsburgh, PA 15201 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/5/2012 | VA 1-919-455 | 12/14/2012 | 4/5/2012 | 6/27/2020 |
| 18621708 | 3622-3624 California Ave, Pittsburgh, PA 15212 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/27/2012 | VA 1-919-455 | 12/14/2012 | 4/27/2012 | 8/8/2020 |
| 17927313 | 1007 Grove Rd, Greenville, SC 29605 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/31/2012 | VA 1-918-639 | 12/14/2012 | 1/31/2012 | 6/26/2020 |
| 18132439 | 501 Richardson St, Simpsonville, SC 29681 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/24/2012 | VA 1-918-639 | 12/14/2012 | 2/24/2012 | 6/29/2020 |
| 18316984 | 505 SE Main St, Simpsonville, SC 29681 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/21/2012 | VA 1-918-639 | 12/14/2012 | 3/21/2012 | 8/8/2020 |
| 18422428 | 499-535 Laurens Rd, Woodruff, SC 29388 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/6/2012 | VA 1-918-639 | 12/14/2012 | 4/6/2012 | 6/27/2020 |
| 18443211 | 517-533 Cross Anchor Rd, Woodruff, SC 29388 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/6/2012 | VA 1-918-639 | 12/14/2012 | 4/6/2012 | 6/27/2020 |
| 18460372 | 3519 Pelham Rd, Greenville, SC 29615 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/10/2012 | VA 1-918-639 | 12/14/2012 | 4/10/2012 | 8/8/2020 |
| 18620562 | 350 W Phillips Rd, Greer, SC 29650 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/1/2012 | VA 1-918-639 | 12/14/2012 | 5/1/2012 | 6/29/2020 |
| 18647110 | 101-111 Fortis Dr, Duncan, SC 29334 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/4/2012 | VA 1-918-639 | 12/14/2012 | 5/4/2012 | 6/19/2020 |
| 18699416 | 1040 Rogers Bridge Rd, Duncan, SC 29334 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/10/2012 | VA 1-918-639 | 12/14/2012 | 5/10/2012 | 7/7/2020 |
| 18699422 | 1040 Rogers Bridge Rd, Duncan, SC 29334 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/10/2012 | VA 1-918-639 | 12/14/2012 | 5/10/2012 | 6/25/2020 |
| 18743173 | 407 N Broad St, Clinton, SC 29325 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/16/2012 | VA 1-918-639 | 12/14/2012 | 5/16/2012 | 8/12/2020 |
| 19011907 | 1770 Skylyn Dr, Spartanburg, SC 29307 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/7/2012 | VA 1-918-639 | 12/14/2012 | 6/7/2012 | 6/24/2020 |
| 18677663 | 2222-2312 W Clybourn St, Milwaukee, WI 53233 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/8/2012 | VA 1-919-652 | 12/14/2012 | 5/8/2012 | 7/7/2020 |
| 18879355 | 7100 W Calumet Rd, Milwaukee, WI 53223 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/30/2012 | VA 1-919-652 | 12/14/2012 | 5/30/2012 | 6/26/2020 |
| 19091289 | 4134 Courtney Rd, Franksville, WI 53126 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/13/2012 | VA 1-919-652 | 12/14/2012 | 6/13/2012 | 2/6/2021 |
| 19239800 | 1815 S 108th St, Milwaukee, WI 53227 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/27/2012 | VA 1-919-652 | 12/14/2012 | 6/27/2012 | 6/24/2020 |
| 18229502 | 15031 Woodham Dr, Houston, TX 77073 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2012 | VA 1-919-091 | 12/14/2012 | 3/8/2012 | 6/20/2020 |
| 18229512 | 15031 Woodham Dr, Houston, TX 77073 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2012 | VA 1-919-091 | 12/14/2012 | 3/8/2012 | 6/27/2020 |
| 18375710 | 8400 N Sam Houston Pky W, Houston, TX 77064 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2012 | VA 1-919-091 | 12/14/2012 | 3/26/2012 | 10/12/2020 |
| 18422552 | 11519 S Petropark Dr, Houston, TX 77041 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2012 | VA 1-919-091 | 12/14/2012 | 4/6/2012 | 6/17/2020 |
| 18422551 | 11519 S Petropark Dr, Houston, TX 77041 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2012 | VA 1-919-091 | 12/14/2012 | 4/6/2012 | 7/9/2020 |
| 18422585 | 11050 W Little York Rd, Houston, TX 77041 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2012 | VA 1-919-091 | 12/14/2012 | 4/3/2012 | 7/10/2020 |
| 17788467 | 153 Narrows Dr, Birmingham, AL 35242 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/18/2012 | VA 1-919-013 | 12/14/2012 | 1/18/2012 | 6/27/2020 |
| 17788470 | 153 Narrows Dr, Birmingham, AL 35242 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/18/2012 | VA 1-919-013 | 12/14/2012 | 1/18/2012 | 6/18/2020 |
| 18001108 | 3500-3504 7th Ave S, Birmingham, AL 35222 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2012 | VA 1-919-013 | 12/14/2012 | 2/8/2012 | 6/29/2020 |
| 18001114 | 3500-3504 7th Ave S, Birmingham, AL 35222 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2012 | VA 1-919-013 | 12/14/2012 | 2/8/2012 | 7/6/2020 |
| 18281678 | 7920-7968 Atlanta Hwy, Montgomery, AL 36117 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2012 | VA 1-919-013 | 12/14/2012 | 3/14/2012 | 6/25/2020 |
| 18281686 | 7920-7968 Atlanta Hwy, Montgomery, AL 36117 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2012 | VA 1-919-013 | 12/14/2012 | 3/14/2012 | 7/10/2020 |
| 18281699 | 7920-7968 Atlanta Hwy, Montgomery, AL 36117 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2012 | VA 1-919-013 | 12/14/2012 | 3/14/2012 | 6/22/2020 |
| 18494767 | 1651 Independence Ct, Birmingham, AL 35216 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2012 | VA 1-919-013 | 12/14/2012 | 4/12/2012 | 7/6/2020 |
| 18494770 | 1651 Independence Ct, Birmingham, AL 35216 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2012 | VA 1-919-013 | 12/14/2012 | 4/12/2012 | 7/5/2020 |
| 18549819 | 4820 University Sq, Huntsville, AL 35816 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2012 | VA 1-919-013 | 12/14/2012 | 4/23/2012 | 6/28/2020 |
| 18549826 | 4820 University Sq, Huntsville, AL 35816 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2012 | VA 1-919-013 | 12/14/2012 | 4/23/2012 | 6/17/2020 |
| 18584604 | 500 Office Park Dr, Birmingham, AL 35223 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2012 | VA 1-919-013 | 12/14/2012 | 4/26/2012 | 6/18/2020 |
| 18733142 | 400 Century Park S, Birmingham, AL 35226 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2012 | VA 1-919-013 | 12/14/2012 | 5/15/2012 | 7/7/2020 |
| 19013330 | 3821 Lorna Rd, Birmingham, AL 35244 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/5/2012 | VA 1-919-013 | 12/14/2012 | 6/5/2012 | 6/24/2020 |
| 19116533 | 6501 Deerfoot Pky, Trussville, AL 35173 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/13/2012 | VA 1-919-013 | 12/14/2012 | 6/13/2012 | 7/7/2020 |
| 19184134 | 1424 Stouts Rd, Fultondale, AL 35068 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2012 | VA 1-919-013 | 12/14/2012 | 6/25/2012 | 6/21/2020 |
| 18317355 | 157-159 Summerfield St, Scarsdale, NY 10583 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/20/2012 | VA 1-918-740 | 12/14/2012 | 3/20/2012 | 7/10/2020 |
| 18447518 | 257-267 Main St, Beacon, NY 12508 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/5/2012 | VA 1-918-740 | 12/14/2012 | 4/5/2012 | 7/10/2020 |
| 18447523 | 257-267 Main St, Beacon, NY 12508 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/5/2012 | VA 1-918-740 | 12/14/2012 | 4/5/2012 | 6/19/2020 |
| 18754995 | 4637-4641 Main St, Bridgeport, CT 06606 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/15/2012 | VA 1-918-740 | 12/14/2012 | 5/15/2012 | 7/8/2020 |
| 17942232 | 7560 Sawmill Pky, Powell, OH 43065 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/2/2012 | VA 1-919-025 | 12/14/2012 | 2/2/2012 | 4/10/2021 |
| 18108737 | 8596-8598 Cotter St, Lewis Center, OH 43035 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/17/2012 | VA 1-919-025 | 12/14/2012 | 2/17/2012 | 4/10/2021 |
| 18262024 | 716 Mt. Airyshire Blvd, Columbus, OH 43235 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/9/2012 | VA 1-919-025 | 12/14/2012 | 3/9/2012 | 3/8/2021 |
| 18423091 | 7340 Sancus Blvd, Worthington, OH 43085 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/4/2012 | VA 1-919-025 | 12/14/2012 | 4/4/2012 | 3/8/2021 |
| 18642668 | 4407-4417 Professional Pky, Groveport, OH 43125 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/3/2012 | VA 1-919-025 | 12/14/2012 | 5/3/2012 | 7/8/2020 |
| 18688475 | 450 Alkyre Run Dr, Westerville, OH 43082 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/9/2012 | VA 1-919-025 | 12/14/2012 | 5/9/2012 | 4/10/2021 |
| 18035683 | 996-998 N 1580 W, Orem, UT 84057 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/9/2012 | VA 1-918-964 | 12/14/2012 | 2/9/2012 | 6/26/2020 |
| 18678114 | 50 S 900 E, Salt Lake City, UT 84102 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/7/2012 | VA 1-918-964 | 12/14/2012 | 5/7/2012 | 7/7/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18678148 | 807 E South Temple, Salt Lake City, UT 84102 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/7/2012 | VA 1-918-964 | 12/14/2012 | 5/7/2012 | 6/24/2020 |
| 18722105 | 150 S 1000 E, Salt Lake City, UT 84102 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/14/2012 | VA 1-918-964 | 12/14/2012 | 5/14/2012 | 7/27/2020 |
| 18722107 | 150 S 1000 E, Salt Lake City, UT 84102 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/14/2012 | VA 1-918-964 | 12/14/2012 | 5/14/2012 | 7/27/2020 |
| 19219594 | 421 Wakara Way, Salt Lake City, UT 84108 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/26/2012 | VA 1-918-964 | 12/14/2012 | 6/26/2012 | 6/25/2020 |
| 19184634 | 600 W Main St, Lexington, SC 29072 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2012 | VA 1-919-851 | 12/14/2012 | 6/25/2012 | 12/20/2020 |
| 18208796 | 417 Zarragossa St, Pensacola, FL 32502 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2012 | VA 1-920-014 | 12/14/2012 | 3/5/2012 | 6/26/2020 |
| 18341012 | 5455 Executive Pl, Jackson, MS 39206 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/23/2012 | VA 1-920-014 | 12/14/2012 | 3/23/2012 | 6/11/2021 |
| 19145879 | 1818 Crane Ridge Dr, Jackson, MS 39216 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2012 | VA 1-920-014 | 12/14/2012 | 6/20/2012 | 6/11/2021 |
| 19150039 | 1430 Lelia Dr, Jackson, MS 39216 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2012 | VA 1-920-014 | 12/14/2012 | 6/20/2012 | 7/10/2020 |
| 17991222 | 318 Seaboard Ln, Franklin, TN 37067 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/3/2012 | VA 1-920-073 | 12/14/2012 | 2/3/2012 | 6/28/2020 |
| 18005159 | 921 Cherokee Ave, Nashville, TN 37207 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/27/2012 | VA 1-920-073 | 12/14/2012 | 1/27/2012 | 8/11/2020 |
| 18400671 | 5410 Maryland Way, Brentwood, TN 37027 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/2/2012 | VA 1-920-073 | 12/14/2012 | 4/2/2012 | 6/28/2020 |
| 18448165 | 1241 Robinson Rd, Old Hickory, TN 37138 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/10/2012 | VA 1-920-073 | 12/14/2012 | 4/10/2012 | 6/25/2021 |
| 19184913 | 2305 Madison St, Clarksville, TN 37043 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/25/2012 | VA 1-920-073 | 12/14/2012 | 6/25/2012 | 7/9/2020 |
| 18574370 | 8303 Calhoun Rd, Houston, TX 77033 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2012 | VA 1-918-622 | 12/14/2012 | 4/25/2012 | 8/12/2020 |
| 18934167 | 9100 Canniff St, Houston, TX 77017 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2012 | VA 1-918-622 | 12/14/2012 | 6/4/2012 | 6/28/2020 |
| 18700238 | 403 W 2nd Ave, Owasso, OK 74055 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/10/2012 | VA 1-919-081 | 12/14/2012 | 5/10/2012 | 6/19/2020 |
| 18891214 | 1217-1219 E 33rd St, Tulsa, OK 74105 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/1/2012 | VA 1-919-081 | 12/14/2012 | 6/1/2012 | 6/27/2020 |
| 19072406 | 517 Southfield Rd, Lincoln Park, MI 48146 | Robert Clayton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/12/2012 | VA 1-919-982 | 12/14/2012 | 6/12/2012 | 11/13/2020 |
| 18310903 | 3844 Longview Dr, Douglasville, GA 30135 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/22/2012 | VA 1-918-642 | 12/14/2012 | 3/22/2012 | 6/20/2020 |
| 18397557 | 1705 Browns Bridge Rd, Gainesville, GA 30501 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/22/2012 | VA 1-918-642 | 12/14/2012 | 3/22/2012 | 7/9/2020 |
| 18397561 | 1705 Browns Bridge Rd, Gainesville, GA 30501 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/22/2012 | VA 1-918-642 | 12/14/2012 | 3/22/2012 | 6/17/2020 |
| 18017238 | 530 Woodlawn St, Belmont, NC 28012 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/10/2012 | VA 1-919-018 | 12/14/2012 | 2/10/2012 | 6/19/2020 |
| 18017249 | 530 Woodlawn St, Belmont, NC 28012 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/10/2012 | VA 1-919-018 | 12/14/2012 | 2/10/2012 | 6/25/2020 |
| 17893254 | 6502 Wesley St, Greenville, TX 75402 | Jim Qualia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/30/2012 | VA 1-918-958 | 12/14/2012 | 1/30/2012 | 6/25/2020 |
| 18465063 | 601-701 Palo Pinto St, Weatherford, TX 76086 | Jim Qualia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/12/2012 | VA 1-918-958 | 12/14/2012 | 4/12/2012 | 7/6/2020 |
| 17863653 | 119 E Center St, Warsaw, IN 46580 | Christine Shaul | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/19/2012 | VA 1-918-632 | 12/14/2012 | 1/19/2012 | 6/26/2020 |
| 17946278 | 427 Lincolnway E, Mishawaka, IN 46544 | Christine Shaul | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2012 | VA 1-918-632 | 12/14/2012 | 1/31/2012 | 6/26/2020 |
| 18642454 | 2960 County Road 6 W, Elkhart, IN 46514 | Christine Shaul | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2012 | VA 1-918-632 | 12/14/2012 | 5/3/2012 | 6/25/2020 |
| 19020493 | 8488 Georgia St, Merrillville, IN 46410 | Christine Shaul | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/8/2012 | VA 1-918-632 | 12/14/2012 | 6/8/2012 | 6/26/2020 |
| 17687240 | 410 E Fairmont Pky, La Porte, TX 77571 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/3/2012 | VA 1-922-208 | 12/14/2012 | 1/3/2012 | 6/28/2020 |
| 17700217 | 418 N Herbert Ave, Tucson, AZ 85705 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/4/2012 | VA 1-919-853 | 12/14/2012 | 1/4/2012 | 8/9/2020 |
| 17718647 | 6455 Shiloh Rd, Alpharetta, GA 30005 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2012 | VA 1-919-079 | 12/14/2012 | 1/6/2012 | 6/24/2020 |
| 17727471 | 630 Towne Center Dr, Joppa, MD 21085 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2012 | VA 1-919-645 | 12/14/2012 | 1/9/2012 | 6/29/2020 |
| 17759871 | 5355 Laurel Springs Pky, Suwanee, GA 30024 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2012 | VA 1-919-079 | 12/14/2012 | 1/13/2012 | 7/14/2020 |
| 17769141 | 5400 Laurel Springs Pky, Suwanee, GA 30024 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2012 | VA 1-919-079 | 12/14/2012 | 1/13/2012 | 1/7/2021 |
| 17861767 | 8111 Broadway Ave E, Estero, FL 33928 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2012 | VA 1-919-467 | 12/14/2012 | 1/26/2012 | 6/27/2020 |
| 17867704 | 7401 W Charleston Blvd, Las Vegas, NV 89117 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2012 | VA 1-918-542 | 12/14/2012 | 1/27/2012 | 7/8/2020 |
| 17868789 | 40 Boardman Pl, San Francisco, CA 94103 | Benjamin Garcia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2012 | VA 1-918-744 | 12/14/2012 | 1/27/2012 | 6/18/2020 |
| 17869414 | 4619 Greene Ave NW, Albuquerque, NM 87114 | Scott Kerr | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2012 | VA 1-920-010 | 12/14/2012 | 1/25/2012 | 6/26/2020 |
| 17869875 | 2 Penns Way, New Castle, DE 19720 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/18/2012 | VA 1-918-616 | 12/14/2012 | 1/18/2012 | 6/27/2020 |
| 19678259 | 3122-3126 Union Ave, Steger, IL 60475 | Mike Schwartz | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/31/2012 | VA 1-918-621 | 3/29/2013 | 7/31/2012 | 6/21/2020 |
| 1915757 | 991-1001 Boston Providence Tpke, Norwood, MA 02062 | Odi Wong | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/10/2006 | VA 1-386-376 | 10/19/2006 | 2/10/2006 | 6/24/2020 |
| 17894469 | 1107 S Harbor Blvd, Fullerton, CA 92832 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2012 | VA 2-146-781 | 12/14/2012 | 1/30/2012 | 6/25/2020 |
| 17971630 | 8687 W Sahara Ave, Las Vegas, NV 89117 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2012 | VA 1-918-542 | 12/14/2012 | 2/6/2012 | 6/29/2020 |
| 18000449 | 909 Baltimore Blvd, Westminster, MD 21157 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2012 | VA 1-919-645 | 12/14/2012 | 2/6/2012 | 6/17/2020 |
| 18000870 | 5517-5545 Hemlock St, Sacramento, CA 95841 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2012 | VA 1-918-966 | 12/14/2012 | 2/8/2012 | 6/27/2020 |
| 18061692 | 1412 Market St, San Francisco, CA 94102 | Benjamin Garcia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2012 | VA 1-918-744 | 12/14/2012 | 2/14/2012 | 7/5/2020 |
| 18062296 | 5851 W Dickens Ave, Chicago, IL 60639 | Katie Larson | | | ILL | 1225 17th St, Denver, CO 80202 | 3032606500 | 2/14/2012 | VA 1-919-009 | 12/14/2012 | 2/14/2012 | 7/6/2020 |
| 18074268 | 1785 Village Center Cir, Las Vegas, NV 89134 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2012 | VA 1-918-542 | 12/14/2012 | 2/15/2012 | 6/24/2020 |
| 18074271 | 1785 Village Center Cir, Las Vegas, NV 89134 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2012 | VA 1-918-542 | 12/14/2012 | 2/15/2012 | 6/29/2020 |
| 18084710 | 17595 NE 70th St, Redmond, WA 98052 | Michael Proffitt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/16/2012 | VA 1-918-662 | 12/14/2012 | 2/16/2012 | 6/23/2020 |
| 18117089 | 408 Paradise Rd, Modesto, CA 95351 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2012 | VA 1-918-663 | 12/14/2012 | 2/22/2012 | 6/21/2020 |
| 18117090 | 506 Paradise Blvd, Modesto, CA 95351 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2012 | VA 1-918-663 | 12/14/2012 | 2/22/2012 | 8/8/2020 |
| 18117093 | 408 Paradise Rd, Modesto, CA 95351 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2012 | VA 1-918-663 | 12/14/2012 | 2/22/2012 | 7/5/2020 |
| 18159752 | 74 Lowland St, Holliston, MA 01746 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2012 | VA 1-918-742 | 12/14/2012 | 2/28/2012 | 6/20/2020 |
| 18159757 | 74 Lowland St, Holliston, MA 01746 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2012 | VA 1-918-742 | 12/14/2012 | 2/28/2012 | 6/29/2020 |
| 18159765 | 120 Jeffrey Ave, Holliston, MA 01746 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2012 | VA 1-918-742 | 12/14/2012 | 2/28/2012 | 6/25/2020 |
| 18168291 | 8300 N Wayne Rd, Westland, MI 48185 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 2/29/2012 | VA 1-918-554 | 12/14/2012 | 2/29/2012 | 7/29/2020 |
| 1915759 | 991-1001 Boston Providence Tpke, Norwood, MA 02062 | Odi Wong | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/10/2006 | VA 1-386-376 | 10/19/2006 | 2/10/2006 | 6/20/2020 |
| 18185043 | 7304 Parkway Dr, Hanover, MD 21076 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/1/2012 | VA 1-919-645 | 12/14/2012 | 3/1/2012 | 6/27/2020 |
| 18185418 | 1190 Selmi Dr, Reno, NV 89512 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/29/2012 | VA 1-918-966 | 12/14/2012 | 2/29/2012 | 6/26/2020 |
| 24091150 | 7094 Peachtree Industrial Blvd, Norcross, GA 30071 | Russ Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/22/2013 | VA 1-434-410 | 7/15/2014 | 9/22/2013 | 7/8/2020 |
| 18216915 | 34051 S Gratiot Ave, Clinton Township, MI 48035 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 3/7/2012 | VA 1-918-554 | 12/14/2012 | 3/7/2012 | 6/24/2020 |
| 18227432 | 8559 SW Old Tualatin Sherwood Rd, Tualatin, OR 97062 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2012 | VA 1-918-646 | 12/14/2012 | 3/8/2012 | 6/27/2020 |
| 18235448 | 159 N MacDade Blvd, Glenolden, PA 19036 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2012 | VA 1-918-616 | 12/14/2012 | 3/9/2012 | 8/8/2020 |
| 18235452 | 159 N MacDade Blvd, Glenolden, PA 19036 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2012 | VA 1-918-616 | 12/14/2012 | 3/9/2012 | 8/9/2020 |
| 18243496 | 33140-33150 S Gratiot Ave, Clinton Township, MI 48035 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 3/5/2012 | VA 1-918-554 | 12/14/2012 | 3/5/2012 | 6/27/2020 |
| 18243673 | 4620 Browns Bridge Rd, Cumming, GA 30041 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2012 | VA 1-919-079 | 12/14/2012 | 3/8/2012 | 7/9/2020 |

| MasterID | Attachment Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18243677 | 4620 Browns Bridge Rd, Cumming, GA 30041 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2012 | VA 1-919-079 | 12/14/2012 | 3/8/2012 | 6/25/2020 |
| 18279831 | 1920 Freedom Pky, Cumming, GA 30041 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2012 | VA 1-919-079 | 12/14/2012 | 3/15/2012 | 6/17/2020 |
| 1960320 | State Road 54, New Port Richey, FL 34653 | Sadie Ball | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/13/2006 | VA 1-378-347 | 8/17/2006 | 2/13/2006 | 6/21/2020 |
| 18327464 | 2500 N Coyote Dr, Tucson, AZ 85745 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2012 | VA 1-919-853 | 12/14/2012 | 3/22/2012 | 12/13/2020 |
| 18362426 | 4220 W Green Oaks Blvd, Arlington, TX 76016 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/28/2012 | VA 1-919-039 | 12/14/2012 | 3/28/2012 | 6/26/2020 |
| 18362430 | 4220 W Green Oaks Blvd, Arlington, TX 76016 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/28/2012 | VA 1-919-039 | 12/14/2012 | 3/28/2012 | 6/19/2020 |
| 18365219 | 3601 N Las Vegas Blvd, Las Vegas, NV 89115 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2012 | VA 1-918-542 | 12/14/2012 | 3/27/2012 | 3/4/2021 |
| 18373540 | 2905-2943 Emmorton Rd, Abingdon, MD 21009 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2012 | VA 1-919-645 | 12/14/2012 | 3/27/2012 | 6/25/2020 |
| 18398430 | 28752 Marguerite Pky, Mission Viejo, CA 92692 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2012 | VA 2-146-781 | 12/14/2012 | 4/2/2012 | 6/23/2020 |
| 18420820 | 3909 W Green Oaks Blvd, Arlington, TX 76016 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2012 | VA 1-919-039 | 12/14/2012 | 4/5/2012 | 4/27/2021 |
| 18421918 | 3317-3327 N 107th St, Omaha, NE 68134 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2012 | VA 1-918-689 | 12/14/2012 | 4/4/2012 | 7/9/2020 |
| 6686153 | 1876 E Sabin Dr, Casa Grande, AZ 85122 | Scott Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/15/2008 | VA 1-431-066 | 6/22/2009 | 1/15/2008 | 7/24/2020 |
| 7280876 | 1876 E Sabin Dr, Casa Grande, AZ 85122 | Scott Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/25/2008 | VA 1-431-066 | 6/22/2009 | 3/25/2008 | 7/24/2020 |
| 18431834 | 4360 Atlanta Hwy, Loganville, GA 30052 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2012 | VA 1-919-079 | 12/14/2012 | 4/9/2012 | 6/24/2020 |
| 18431836 | 4360 Atlanta Hwy, Loganville, GA 30052 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2012 | VA 1-919-079 | 12/14/2012 | 4/9/2012 | 7/8/2020 |
| 18434041 | 421 Heathrow Ct, Burr Ridge, IL 60527 | Katie Larsen | | | JLL | 125 17th St, Denver, CO 80202 | 3032606500 | 4/5/2012 | VA 1-919-009 | 12/14/2012 | 4/5/2012 | 6/27/2020 |
| 18439319 | 149 Jackson St NE, Albuquerque, NM 87108 | Scott Kerr | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2012 | VA 1-920-010 | 12/14/2012 | 3/27/2012 | 7/4/2020 |
| 18443978 | 4021 E Grant Rd, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2012 | VA 1-919-853 | 12/14/2012 | 4/3/2012 | 6/24/2020 |
| 18446859 | 14250-14270 W Maple Rd, Omaha, NE 68164 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2012 | VA 1-918-683 | 12/14/2012 | 4/10/2012 | 8/10/2020 |
| 18466529 | 220 Bear Hill Rd, Waltham, MA 02451 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2012 | VA 1-918-742 | 12/14/2012 | 4/11/2012 | 8/10/2020 |
| 18479357 | 20507 Nicholas Cir, Elkhorn, NE 68022 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2012 | VA 1-918-683 | 12/14/2012 | 4/13/2012 | 6/27/2020 |
| 18479360 | 20507 Nicholas Cir, Elkhorn, NE 68022 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2012 | VA 1-918-683 | 12/14/2012 | 4/13/2012 | 6/27/2020 |
| 18479401 | 20221 Park Rd, Elkhorn, NE 68022 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2012 | VA 1-918-683 | 12/14/2012 | 4/13/2012 | 6/27/2020 |
| 18479404 | 20221 Park Rd, Elkhorn, NE 68022 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2012 | VA 1-918-683 | 12/14/2012 | 4/13/2012 | 7/8/2020 |
| 7308733 | 2900 E Broadway Blvd, Tucson, AZ 85716 | Scott Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/8/2008 | VA 1-431-066 | 6/22/2009 | 4/8/2008 | 6/29/2020 |
| 18495341 | 2740 S Bristol St, Santa Ana, CA 92704 | Daniel Aguinaga | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2012 | VA 1-918-838 | 12/14/2012 | 4/16/2012 | 7/6/2020 |
| 18514417 | 4080 Paradise Rd, Las Vegas, NV 89169 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2012 | VA 1-918-542 | 12/14/2012 | 4/18/2012 | 7/8/2020 |
| 18514427 | 4080 Paradise Rd, Las Vegas, NV 89169 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2012 | VA 1-918-542 | 12/14/2012 | 4/18/2012 | 6/28/2020 |
| 18515795 | 373 Poplar Rd, Honey Brook, PA 19344 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2012 | VA 1-918-616 | 12/14/2012 | 4/18/2012 | 6/25/2020 |
| 18590048 | 964 Lincoln St, Blair, NE 68008 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2012 | VA 1-918-683 | 12/14/2012 | 4/27/2012 | 6/22/2020 |
| 18600722 | 52585 Dequindre Rd, Rochester Hills, MI 48307 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 4/25/2012 | VA 1-918-554 | 12/14/2012 | 4/25/2012 | 7/5/2020 |
| 18641608 | 20466 Ohio St, Elkhorn, NE 68022 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2012 | VA 1-918-683 | 12/14/2012 | 5/3/2012 | 1/22/2021 |
| 18665895 | 4506-4510 Lower Beckleysville Rd, Hampstead, MD 21074 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2012 | VA 1-919-645 | 12/14/2012 | 5/7/2012 | 6/27/2020 |
| 18702880 | 17097 17 Mile Rd, Clinton Township, MI 48038 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 5/11/2012 | VA 1-918-554 | 12/14/2012 | 5/11/2012 | 7/8/2020 |
| 18722744 | 12626 Lawson Rd, Little Rock, AR 72210 | Heather Plunk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2012 | VA 1-918-961 | 12/14/2012 | 5/14/2012 | 6/28/2020 |
| 18742296 | 665 Raco Dr, Lawrenceville, GA 30046 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2012 | VA 1-919-079 | 12/14/2012 | 5/16/2012 | 10/27/2020 |
| 18795381 | 105 Cass Ave, Mount Clemens, MI 48043 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 5/22/2012 | VA 1-918-554 | 12/14/2012 | 5/22/2012 | 6/25/2020 |
| 18819216 | 1604 Ford Ave, Modesto, CA 95350 | Andrea Carlos | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2012 | VA 1-918-606 | 12/14/2012 | 5/22/2012 | 6/19/2020 |
| 18879195 | 10866 York Rd, Cockeysville, MD 21030 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2012 | VA 1-919-645 | 12/14/2012 | 5/30/2012 | 6/26/2020 |
| 18887836 | 8901 Andermatt Dr, Lincoln, NE 68526 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2012 | VA 1-918-683 | 12/14/2012 | 6/1/2012 | 6/26/2020 |
| 18887840 | 8901 Andermatt Dr, Lincoln, NE 68526 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2012 | VA 1-918-689 | 12/14/2012 | 6/1/2012 | 6/27/2020 |
| 18932959 | 182 E Main St, Westminster, MD 21157 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2012 | VA 1-919-645 | 12/14/2012 | 6/4/2012 | 6/19/2020 |
| 18988655 | 2100 Dorchester Ave, Boston, MA 02124 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/6/2012 | VA 1-918-742 | 12/14/2012 | 6/6/2012 | 7/5/2020 |
| 19012845 | 1404 Lead Ave SE, Albuquerque, NM 87106 | Scott Kerr | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/7/2012 | VA 1-920-010 | 12/14/2012 | 6/7/2012 | 6/24/2020 |
| 19019715 | 35700 Van Dyke Ave, Sterling Heights, MI 48312 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 6/6/2012 | VA 1-918-554 | 12/14/2012 | 6/6/2012 | 7/8/2020 |
| 19037803 | 15 E Cross St, Baltimore, MD 21230 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2012 | VA 1-919-645 | 12/14/2012 | 6/9/2012 | 6/26/2020 |
| 19083776 | 3301-3347 Vollmer Rd, Flossmoor, IL 60422 | Katie Larsen | | | JLL | 1225 17th St, Denver, CO 80202 | 3032606500 | 6/11/2012 | VA 1-919-009 | 12/14/2012 | 6/11/2012 | 7/5/2020 |
| 19144165 | 1103 Eisenhower Pky, Macon, GA 31206 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2012 | VA 1-919-079 | 12/14/2012 | 6/20/2012 | 7/6/2020 |
| 19145016 | 2930 James St, Baltimore, MD 21230 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2012 | VA 1-919-645 | 12/14/2012 | 6/19/2012 | 6/26/2020 |
| 19146172 | 2020 Buena Vista Dr SE, Albuquerque, NM 87106 | Scott Kerr | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2012 | VA 1-920-010 | 12/14/2012 | 6/20/2012 | 11/2/2020 |
| 19152876 | 113 Neck Rd, Haverhill, MA 01835 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2012 | VA 1-919-649 | 12/14/2012 | 6/22/2012 | 8/7/2020 |
| 19216350 | 263-295 Huntington Ave, Boston, MA 02115 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2012 | VA 1-918-742 | 12/14/2012 | 6/26/2012 | 6/27/2020 |
| 19250805 | 1031-1059 US Highway 41 Byp S, Venice, FL 34285 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2012 | VA 1-919-467 | 12/14/2012 | 6/28/2012 | 8/11/2020 |
| 19320376 | 3093 Falling Waters Blvd, Lindenhurst, IL 60046 | Katie Larsen | | | JLL | 1225 17th St, Denver, CO 80202 | 3032606500 | 6/13/2012 | VA 1-919-009 | 12/14/2012 | 6/13/2012 | 7/5/2020 |
| 19321897 | 3929 Carter Rd, Buford, GA 30518 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2012 | VA 1-919-079 | 12/14/2012 | 5/24/2012 | 7/9/2020 |
| 19321900 | 3929 Carter Rd, Buford, GA 30518 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2012 | VA 1-919-079 | 12/14/2012 | 5/24/2012 | 7/6/2020 |
| 20516490 | 3300 E South St, Lakewood, CA 90805 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/23/2012 | VA 1-918-720 | 3/25/2013 | 10/23/2012 | 6/27/2020 |
| 20623162 | 29160 Heathercliff Rd, Malibu, CA 90265 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/6/2012 | VA 1-918-720 | 3/25/2013 | 11/6/2012 | 6/26/2020 |
| 20406164 | 3061-3089 Salt Lake Rd, Indianapolis, IN 46214 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 2163274040 | 10/10/2012 | VA 1-918-732 | 3/25/2013 | 10/10/2012 | 6/29/2020 |
| 20406169 | 3061-3089 Salt Lake Rd, Indianapolis, IN 46214 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/10/2012 | VA 1-918-732 | 3/25/2013 | 10/10/2012 | 6/26/2020 |
| 20455159 | 610 Industrial Ave, Greensboro, NC 27406 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/17/2012 | VA 1-918-716 | 3/25/2013 | 10/17/2012 | 7/7/2020 |
| 20591743 | 5402 Hornaday Rd, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/2/2012 | VA 1-918-716 | 3/25/2013 | 11/2/2012 | 6/28/2020 |
| 21038360 | 4215 Tudor Ln, Greensboro, NC 27410 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/28/2012 | VA 1-918-716 | 3/25/2013 | 12/28/2012 | 6/25/2020 |
| 21038366 | 4215 Tudor Ln, Greensboro, NC 27410 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/28/2012 | VA 1-918-716 | 3/25/2013 | 12/28/2012 | 6/25/2020 |
| 20351809 | 2802 N El Burrito Ave, Tucson, AZ 85705 | Carrie Williams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2012 | VA 1-918-712 | 3/25/2013 | 10/4/2012 | 6/25/2020 |
| 20351816 | 2802 N El Burrito Ave, Tucson, AZ 85705 | Carrie Williams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2012 | VA 1-918-712 | 3/25/2013 | 10/4/2012 | 7/8/2020 |
| 20625784 | 1385 Broadway, New York, NY 10018 | Chris Brown | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2012 | VA 1-918-717 | 3/25/2013 | 10/29/2012 | 5/14/2020 |
| 20749470 | 8150 N Cortaro Rd, Tucson, AZ 85743 | Carrie Williams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2012 | VA 1-918-712 | 3/25/2013 | 11/20/2012 | 6/27/2020 |
| 20754941 | 5960 W Arizona Pavilions Dr, Tucson, AZ 85743 | Carrie Williams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2012 | VA 1-918-712 | 3/25/2013 | 11/21/2012 | 7/9/2020 |
| 20777693 | 9665 N Thornydale Rd, Tucson, AZ 85742 | Carrie Williams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/26/2012 | VA 1-918-712 | 3/25/2013 | 11/26/2012 | 7/6/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20855008 | 428 E 149th St, Bronx, NY 10455 | Chris Brown | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2012 | VA 1-918-717 | 3/25/2013 | 12/4/2012 | 6/28/2020 |
| 20930697 | 4514-4516 E Camp Lowell Dr, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/12/2012 | VA 1-918-712 | 3/25/2013 | 12/12/2012 | 6/27/2020 |
| 20930699 | 4514-4516 E Camp Lowell Dr, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/12/2012 | VA 1-918-712 | 3/25/2013 | 12/12/2012 | 6/27/2020 |
| 21000682 | 3305-3311 Grande Vista Dr, Newbury Park, CA 91320 | Daniel Karooni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2012 | VA 1-918-793 | 3/25/2013 | 12/20/2012 | 6/28/2020 |
| 19662905 | 790 Amboy Ave, Perth Amboy, NJ 08861 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2012 | VA 1-925-983 | 3/29/2013 | 7/27/2012 | 7/8/2020 |
| 20246807 | 555 Lacey Rd, Forked River, NJ 08731 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2012 | VA 1-925-983 | 3/29/2013 | 9/17/2012 | 6/29/2020 |
| 19423112 | 68945 Perez Rd, Cathedral City, CA 92234 | Alan Thieroff | | | CoStar Group* | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 7/12/2012 | VA 1-922-107 | 3/29/2013 | 7/12/2012 | 6/28/2020 |
| 19958281 | 1814 Coney Island Ave, Brooklyn, NY 11230 | Alan Thieroff | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 8/17/2012 | VA 1-922-107 | 3/29/2013 | 8/17/2012 | 6/26/2020 |
| 19898738 | 2200 Market St, Harrisburg, PA 17103 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/16/2012 | VA 1-918-627 | 3/29/2013 | 8/16/2012 | 7/19/2020 |
| 19286809 | 4900 Dominion Blvd, Glen Allen, VA 23060 | Randy Rose | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2012 | VA 1-918-595 | 3/29/2013 | 7/2/2012 | 6/22/2020 |
| 20228634 | 5600 E Virginia Beach Blvd, Norfolk, VA 23502 | Randy Rose | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2012 | VA 1-918-595 | 3/29/2013 | 9/20/2012 | 6/28/2020 |
| 19710746 | 8862 N Zealand Ave, Minneapolis, MN 55445 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/1/2012 | VA 1-918-793 | 3/29/2013 | 8/1/2012 | 7/9/2020 |
| 19710765 | 8862 N Zealand Ave, Minneapolis, MN 55445 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/1/2012 | VA 1-918-793 | 3/29/2013 | 8/1/2012 | 6/17/2020 |
| 19975724 | 11540 Bass Lake Rd, Plymouth, MN 55442 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/24/2012 | VA 1-918-793 | 3/29/2013 | 8/24/2012 | 6/26/2020 |
| 19612108 | 7011 Hart Ln, Austin, TX 78731 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2012 | VA 1-918-603 | 3/29/2013 | 7/25/2012 | 8/11/2020 |
| 19794832 | 1550 Main St, Springfield, MA 01103 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/7/2012 | VA 1-918-783 | 3/29/2013 | 8/7/2012 | 7/20/2020 |
| 19887453 | 51-55 W Main St, New Britain, CT 06051 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/14/2012 | VA 1-918-783 | 3/29/2013 | 8/14/2012 | 6/25/2020 |
| 19887457 | 51-55 W Main St, New Britain, CT 06051 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/14/2012 | VA 1-918-783 | 3/29/2013 | 8/14/2012 | 6/28/2020 |
| 20279334 | 59 Torrington Rd, Goshen, CT 06756 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/26/2012 | VA 1-918-783 | 3/29/2013 | 9/26/2012 | 6/26/2020 |
| 20279335 | 59 Torrington Rd, Goshen, CT 06756 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/26/2012 | VA 1-918-783 | 3/29/2013 | 9/26/2012 | 6/28/2020 |
| 19356030 | 42 Ladd St, East Greenwich, RI 02818 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/9/2012 | VA 1-918-709 | 3/29/2013 | 7/9/2012 | 6/21/2020 |
| 19379767 | 1086 Main St, West Warwick, RI 02893 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/10/2012 | VA 1-918-709 | 3/29/2013 | 7/10/2012 | 7/10/2020 |
| 19659056 | 1281-1285 N Main St, Providence, RI 02904 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/23/2012 | VA 1-918-709 | 3/29/2013 | 7/23/2012 | 6/28/2020 |
| 19746775 | 549 Charles St, Providence, RI 02904 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/2/2012 | VA 1-918-709 | 3/29/2013 | 8/2/2012 | 6/27/2020 |
| 19746790 | 549 Charles St, Providence, RI 02904 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/2/2012 | VA 1-918-709 | 3/29/2013 | 8/2/2012 | 6/26/2020 |
| 19746799 | 549 Charles St, Providence, RI 02904 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/2/2012 | VA 1-918-709 | 3/29/2013 | 8/2/2012 | 6/17/2020 |
| 19975840 | 7 Dunnell Ln, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/24/2012 | VA 1-918-709 | 3/29/2013 | 8/24/2012 | 6/28/2020 |
| 20039710 | 727 East Ave, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/27/2012 | VA 1-918-709 | 3/29/2013 | 8/27/2012 | 6/27/2020 |
| 20039798 | 727 East Ave, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/27/2012 | VA 1-918-709 | 3/29/2013 | 8/27/2012 | 6/26/2020 |
| 20279455 | 10 Admiral St, Providence, RI 02908 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/26/2012 | VA 1-918-709 | 3/29/2013 | 9/26/2012 | 6/26/2020 |
| 20176195 | 2231 E 7th St, Los Angeles, CA 90023 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/14/2012 | VA 1-918-746 | 3/29/2013 | 9/14/2012 | 6/28/2020 |
| 19899222 | 2760 W Warren Ave, Detroit, MI 48208 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/16/2012 | VA 1-919-054 | 3/29/2013 | 8/16/2012 | 7/8/2020 |
| 19675312 | 9730 Cuyamaca St, Santee, CA 92071 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/30/2012 | VA 1-919-753 | 3/29/2013 | 7/30/2012 | 6/7/2021 |
| 19905005 | 262-278 Town Center Pky, Santee, CA 92071 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/17/2012 | VA 1-918-753 | 3/29/2013 | 8/17/2012 | 7/7/2020 |
| 19725096 | 612 W Duarte Rd, Arcadia, CA 91007 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2012 | VA 1-918-611 | 3/29/2013 | 8/2/2012 | 7/1/2020 |
| 19725097 | 612 W Duarte Rd, Arcadia, CA 91007 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2012 | VA 1-918-611 | 3/29/2013 | 8/2/2012 | 7/7/2020 |
| 19725101 | 612 W Duarte Rd, Arcadia, CA 91007 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2012 | VA 1-918-611 | 3/29/2013 | 8/2/2012 | 7/1/2020 |
| 19929947 | 535 N Brand Blvd, Glendale, CA 91203 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/20/2012 | VA 1-918-611 | 3/29/2013 | 8/20/2012 | 7/3/2020 |
| 19612530 | 4925 State Rd, Cleveland, OH 44134 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2012 | VA 1-919-313 | 3/29/2013 | 7/25/2012 | 6/23/2020 |
| 19676065 | 1009 Commerce Dr, Grafton, OH 44044 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2012 | VA 1-919-313 | 3/29/2013 | 7/30/2012 | 7/17/2020 |
| 19676073 | 1009 Commerce Dr, Grafton, OH 44044 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2012 | VA 1-919-313 | 3/29/2013 | 7/30/2012 | 7/17/2020 |
| 19725304 | 3101 E 55th St, Cleveland, OH 44127 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2012 | VA 1-919-313 | 3/29/2013 | 8/2/2012 | 6/28/2020 |
| 20185912 | 200 Pennsylvania Ave, East Aurora, NY 14052 | Frank Taddeo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2012 | VA 1-918-702 | 3/29/2013 | 9/14/2012 | 7/1/2020 |
| 19654551 | 285-287 17th St, Oakland, CA 94612 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 7/26/2012 | VA 1-921-200 | 3/29/2013 | 7/26/2012 | 6/18/2020 |
| 19531202 | 1375 Cross Creek Cir, Tallahassee, FL 32301 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2012 | VA 1-919-085 | 3/29/2013 | 7/19/2012 | 7/8/2020 |
| 19531210 | 1375 Cross Creek Cir, Tallahassee, FL 32301 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2012 | VA 1-919-085 | 3/29/2013 | 7/19/2012 | 6/24/2020 |
| 19997641 | 705 Mabry St, Tallahassee, FL 32304 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2012 | VA 1-919-085 | 3/29/2013 | 8/24/2012 | 6/26/2020 |
| 20158742 | 34599 Yucaipa Blvd, Yucaipa, CA 92399 | Daniel Marquez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2012 | VA 1-918-788 | 3/29/2013 | 9/12/2012 | 6/26/2020 |
| 20269039 | 3470-3488 W 3rd St, Bloomington, IN 47404 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/25/2012 | VA 1-919-094 | 3/29/2013 | 9/25/2012 | 7/8/2020 |
| 20269048 | 3470-3488 W 3rd St, Bloomington, IN 47404 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/25/2012 | VA 1-919-094 | 3/29/2013 | 9/25/2012 | 7/10/2020 |
| 19711510 | 10777 103rd St, Jacksonville, FL 32210 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2012 | VA 1-919-312 | 3/29/2013 | 8/1/2012 | 6/21/2020 |
| 19945858 | 8551 Rixlew Ln, Manassas, VA 20109 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/21/2012 | VA 1-918-560 | 3/29/2013 | 8/21/2012 | 6/26/2020 |
| 19945861 | 8551 Rixlew Ln, Manassas, VA 20109 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/21/2012 | VA 1-918-560 | 3/29/2013 | 8/21/2012 | 6/25/2020 |
| 19945866 | 8551 Rixlew Ln, Manassas, VA 20109 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/21/2012 | VA 1-918-560 | 3/29/2013 | 8/21/2012 | 6/26/2020 |
| 19945870 | 8140 Ashton Ave, Manassas, VA 20109 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/21/2012 | VA 1-918-560 | 3/29/2013 | 8/21/2012 | 6/25/2020 |
| 19572545 | 91 Brighton Woods Dr, Pooler, GA 31322 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/23/2012 | VA 1-918-546 | 3/29/2013 | 7/23/2012 | 7/30/2020 |
| 19732089 | 1261 Highland Rd, Macedonia, OH 44056 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/3/2012 | VA 1-919-401 | 3/29/2013 | 8/3/2012 | 6/28/2020 |
| 20280276 | 2945 E State St, Hermitage, PA 16148 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/25/2012 | VA 1-919-401 | 3/29/2013 | 9/25/2012 | 7/17/2020 |
| 19317703 | 2849-2885 Ray Lawyer Dr, Placerville, CA 95667 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/5/2012 | VA 1-922-693 | 3/29/2013 | 7/5/2012 | 6/28/2020 |
| 19623438 | 1512 US Highway 395 N, Gardnerville, NV 89410 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2012 | VA 1-922-693 | 3/29/2013 | 7/27/2012 | 7/7/2020 |
| 19623444 | 1512 US Highway 395 N, Gardnerville, NV 89410 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2012 | VA 1-922-693 | 3/29/2013 | 7/27/2012 | 7/7/2020 |
| 19773717 | 3161 Cameron Park Dr, Cameron Park, CA 95682 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2012 | VA 1-922-693 | 3/29/2013 | 8/6/2012 | 6/25/2020 |
| 19773722 | 3161 Cameron Park Dr, Cameron Park, CA 95682 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2012 | VA 1-922-693 | 3/29/2013 | 8/6/2012 | 6/27/2020 |
| 19773736 | 3181 Cameron Park Dr, Cameron Park, CA 95682 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2012 | VA 1-922-693 | 3/29/2013 | 8/6/2012 | 6/28/2020 |
| 19773737 | 3181 Cameron Park Dr, Cameron Park, CA 95682 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2012 | VA 1-922-693 | 3/29/2013 | 8/6/2012 | 6/25/2020 |
| 19795783 | 2880 Sunrise Blvd, Rancho Cordova, CA 95742 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2012 | VA 1-922-693 | 3/29/2013 | 8/7/2012 | 2/16/2021 |
| 19811254 | 3701 Power Inn Rd, Sacramento, CA 95826 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2012 | VA 1-922-693 | 3/29/2013 | 8/8/2012 | 7/8/2020 |
| 20143017 | 1790 Terminal St, West Sacramento, CA 95691 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2012 | VA 1-922-693 | 3/29/2013 | 9/11/2012 | 6/29/2020 |
| 20220426 | 1040 E 146th St, Burnsville, MN 55337 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/19/2012 | VA 1-919-200 | 3/29/2013 | 9/19/2012 | 7/20/2020 |
| 19905833 | 14275 Midway Rd, Addison, TX 75001 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/17/2012 | VA 1-918-799 | 3/29/2013 | 8/17/2012 | 8/8/2020 |
| 20014296 | 160 Littleton Rd, Parsippany, NJ 07054 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/28/2012 | VA 1-918-735 | 3/29/2013 | 8/28/2012 | 6/26/2020 |
| 20046790 | 415 Speedwell Ave, Morris Plains, NJ 07950 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/31/2012 | VA 1-918-735 | 3/29/2013 | 8/31/2012 | 6/29/2020 |

| Master ID | Attachment Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20046795 | 415 Speedwell Ave, Morris Plains, NJ 07950 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/31/2012 | VA 1-918-735 | 3/29/2013 | 8/31/2012 | 6/28/2020 |
| 20239207 | 100 Monroe St, Boonton, NJ 07005 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/24/2012 | VA 1-918-735 | 3/29/2013 | 8/24/2012 | 6/28/2020 |
| 19726194 | 37824 Vitality Way, Dade City, FL 33523 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2012 | VA 1-918-948 | 3/29/2013 | 8/2/2012 | 6/26/2020 |
| 19511560 | 16029-16081 Comprint Cir, Gaithersburg, MD 20877 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/18/2012 | VA 1-918-693 | 3/29/2013 | 7/18/2012 | 7/18/2020 |
| 19511608 | 18901-18931 Premiere Ct, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/18/2012 | VA 1-918-693 | 3/29/2013 | 7/18/2012 | 7/20/2020 |
| 19828461 | 438 N Frederick Ave, Gaithersburg, MD 20877 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2012 | VA 1-918-693 | 3/29/2013 | 8/9/2012 | 7/6/2020 |
| 19900315 | 2170-2176 Wisconsin Ave NW, Washington, DC 20007 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2012 | VA 1-918-693 | 3/29/2013 | 8/16/2012 | 6/27/2020 |
| 19596413 | 250 N Courtenay Pky, Merritt Island, FL 32953 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2012 | VA 1-918-633 | 3/29/2013 | 7/24/2012 | 7/7/2020 |
| 19834109 | 777 W Central Blvd, Orlando, FL 32805 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2012 | VA 1-918-633 | 3/29/2013 | 8/10/2012 | 6/28/2020 |
| 19834111 | 777 W Central Blvd, Orlando, FL 32805 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2012 | VA 1-918-633 | 3/29/2013 | 8/10/2012 | 6/27/2020 |
| 19861096 | 10705 Rocket Blvd, Orlando, FL 32824 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2012 | VA 1-918-633 | 3/29/2013 | 8/13/2012 | 7/8/2020 |
| 19930883 | 485 Commerce Way, Longwood, FL 32750 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2012 | VA 1-918-633 | 3/29/2013 | 8/17/2012 | 10/12/2020 |
| 20230403 | 1390 Hancock Rd, Clermont, FL 34711 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2012 | VA 1-918-633 | 3/29/2013 | 9/20/2012 | 7/23/2020 |
| 20230406 | 1390 Hancock Rd, Clermont, FL 34711 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2012 | VA 1-918-633 | 3/29/2013 | 9/20/2012 | 7/24/2020 |
| 20230554 | 36815 Cathedral Canyon, Cathedral City, CA 92234 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2012 | VA 1-919-414 | 3/29/2013 | 9/20/2012 | 3/4/2021 |
| 19677585 | 709 E Market St, Greensboro, NC 27401 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/30/2012 | VA 1-918-801 | 3/29/2013 | 7/30/2012 | 8/11/2020 |
| 19677656 | 822 N Elm St, Greensboro, NC 27401 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/30/2012 | VA 1-918-801 | 3/29/2013 | 7/30/2012 | 6/27/2020 |
| 19726648 | 201 N Elm St, Greensboro, NC 27401 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/2/2012 | VA 1-918-801 | 3/29/2013 | 8/2/2012 | 7/5/2020 |
| 19726648 | 201 N Elm St, Greensboro, NC 27401 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/2/2012 | VA 1-918-801 | 3/29/2013 | 8/2/2012 | 6/26/2020 |
| 19971185 | 1951 Battleground Ave, Greensboro, NC 27408 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/23/2012 | VA 1-918-801 | 3/29/2013 | 8/23/2012 | 7/6/2020 |
| 20129725 | 1007 Norwalk St, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/10/2012 | VA 1-918-801 | 3/29/2013 | 9/10/2012 | 6/25/2020 |
| 19774673 | 7905 Quivira Rd, Lenexa, KS 66215 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2012 | VA 1-918-775 | 3/29/2013 | 8/6/2012 | 6/28/2020 |
| 19828678 | 6637 Nieman Rd, Overland Park, KS 66203 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2012 | VA 1-918-775 | 3/29/2013 | 8/9/2012 | 6/26/2020 |
| 19900787 | 6001 SW 6th Ave, Topeka, KS 66615 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2012 | VA 1-918-775 | 3/29/2013 | 8/16/2012 | 7/3/2020 |
| 20238860 | 8700 Indian Creek Pky, Overland Park, KS 66210 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/20/2012 | VA 1-918-775 | 3/29/2013 | 8/20/2012 | 6/25/2020 |
| 20329526 | 8800 W 75th St, Overland Park, KS 66204 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2012 | VA 1-918-775 | 3/29/2013 | 10/2/2012 | 7/24/2020 |
| 20517971 | 9201-9217 Cody St, Overland Park, KS 66214 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2012 | VA 1-918-775 | 3/29/2013 | 10/22/2012 | 6/28/2020 |
| 19425498 | 4960 Canton Rd, Marietta, GA 30066 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/12/2012 | VA 1-918-965 | 3/29/2013 | 7/12/2012 | 8/9/2020 |
| 19596961 | 15-29 S Main St, Jasper, GA 30143 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/23/2012 | VA 1-918-965 | 3/29/2013 | 7/23/2012 | 7/18/2020 |
| 19596963 | 15-29 S Main St, Jasper, GA 30143 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/23/2012 | VA 1-918-965 | 3/29/2013 | 7/23/2012 | 7/18/2020 |
| 19677712 | 2035 Morris Rd, Columbus, GA 31907 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/30/2012 | VA 1-918-965 | 3/29/2013 | 7/30/2012 | 6/26/2020 |
| 19812743 | 527 SW Veterans Memorial Hwy, Mableton, GA 30126 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/8/2012 | VA 1-918-965 | 3/29/2013 | 8/8/2012 | 7/20/2020 |
| 19812743 | 527 SW Veterans Memorial Hwy, Mableton, GA 30126 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/8/2012 | VA 1-918-965 | 3/29/2013 | 8/8/2012 | 7/20/2020 |
| 19977560 | 10700 Abbotts Bridge Rd, Duluth, GA 30097 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/24/2012 | VA 1-918-965 | 3/29/2013 | 8/24/2012 | 7/14/2020 |
| 20014760 | 655 N Jeff Davis Dr, Fayetteville, GA 30214 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/28/2012 | VA 1-918-965 | 3/29/2013 | 8/28/2012 | 6/26/2020 |
| 20235881 | 1325 Veterans Pky, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/21/2012 | VA 1-918-965 | 3/29/2013 | 9/21/2012 | 6/26/2020 |
| 19931269 | 80 E Old Country Rd, Mineola, NY 11501 | Joseph Furio | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/20/2012 | VA 1-919-396 | 3/29/2013 | 8/20/2012 | 1/2/2021 |
| 19834324 | 4222 Government St, Baton Rouge, LA 70806 | Mary McGinn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2012 | VA 1-918-752 | 3/29/2013 | 8/8/2012 | 6/27/2020 |
| 19834326 | 4222 Government St, Baton Rouge, LA 70806 | Mary McGinn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2012 | VA 1-918-752 | 3/29/2013 | 8/8/2012 | 6/28/2020 |
| 19512136 | 324 Main St, Greenfield, MA 01301 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2012 | VA 1-922-134 | 3/29/2013 | 7/16/2012 | 11/26/2020 |
| 19512349 | 1951 S Fordham St, Longmont, CO 80503 | Jason Tuomey | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/18/2012 | VA 1-919-089 | 3/29/2013 | 7/18/2012 | 6/19/2020 |
| 19829335 | 10701 Melody Dr, Northglenn, CO 80234 | Jason Tuomey | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/9/2012 | VA 1-919-089 | 3/29/2013 | 8/9/2012 | 6/27/2020 |
| 19977834 | 1300 S Potomac St, Aurora, CO 80012 | Jason Tuomey | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/24/2012 | VA 1-919-089 | 3/29/2013 | 8/24/2012 | 6/25/2020 |
| 20236089 | 13000 W 43rd Dr, Golden, CO 80403 | Jason Tuomey | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/17/2012 | VA 1-919-089 | 3/29/2013 | 9/17/2012 | 11/2/2020 |
| 19889547 | 937 SW 25th St, Moore, OK 73160 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 8/14/2012 | VA 1-919-097 | 3/29/2013 | 8/14/2012 | 6/27/2020 |
| 19889555 | 937 SW 25th St, Moore, OK 73160 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 8/14/2012 | VA 1-919-097 | 3/29/2013 | 8/14/2012 | 6/27/2020 |
| 19901318 | 1700-1704 S Broadway St, Moore, OK 73160 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 8/16/2012 | VA 1-919-097 | 3/29/2013 | 8/16/2012 | 8/11/2020 |
| 19901321 | 1700-1704 S Broadway St, Moore, OK 73160 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 8/16/2012 | VA 1-919-097 | 3/29/2013 | 8/16/2012 | 8/11/2020 |
| 20076089 | 309 SW 59th St, Oklahoma City, OK 73109 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 8/22/2012 | VA 1-919-097 | 3/29/2013 | 8/22/2012 | 6/29/2020 |
| 20102065 | 2571 Fite Rd, Memphis, TN 38127 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/5/2012 | VA 1-938-746 | 3/29/2013 | 9/5/2012 | 2/2/2021 |
| 19322284 | 170 Talamine Ct, Colorado Springs, CO 80907 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2012 | VA 1-922-404 | 3/29/2013 | 7/6/2012 | 6/20/2020 |
| 19322293 | 170 Talamine Ct, Colorado Springs, CO 80907 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2012 | VA 1-922-404 | 3/29/2013 | 7/6/2012 | 7/9/2020 |
| 19733878 | 38380-38400 Abruzzi Dr, Westland, MI 48185 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/3/2012 | VA 1-940-279 | 3/29/2013 | 8/3/2012 | 6/24/2020 |
| 20177718 | 12930-12970 Beech Daly Rd, Taylor, MI 48180 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/14/2012 | VA 1-940-279 | 3/29/2013 | 9/14/2012 | 10/3/2020 |
| 18034491 | 6288 Steubenville Pike, Pittsburgh, PA 15205 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/10/2012 | VA 1-922-109 | 3/29/2013 | 2/10/2012 | 6/26/2020 |
| 19125761 | 100 Arentzen Blvd, Charleroi, PA 15022 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 6/19/2012 | VA 1-922-109 | 3/29/2013 | 6/19/2012 | 7/24/2020 |
| 19383726 | 217 E View Dr, Mount Pleasant, PA 15666 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 7/10/2012 | VA 1-922-109 | 3/29/2013 | 7/10/2012 | 7/5/2020 |
| 19727420 | 1301 Grandview Ave, Pittsburgh, PA 15211 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 8/2/2012 | VA 1-922-109 | 3/29/2013 | 8/2/2012 | 6/24/2020 |
| 19775393 | 703 Rodi Rd, Pittsburgh, PA 15235 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 8/6/2012 | VA 1-922-109 | 3/29/2013 | 8/6/2012 | 6/26/2020 |
| 19961331 | 322 Fourth Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 8/22/2012 | VA 1-922-109 | 3/29/2013 | 8/22/2012 | 6/26/2020 |
| 19961334 | 322 Fourth Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 8/22/2012 | VA 1-922-109 | 3/29/2013 | 8/22/2012 | 6/27/2020 |
| 20248947 | 7206-7210 Mcknight Rd, Pittsburgh, PA 15237 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 9/21/2012 | VA 1-922-109 | 3/29/2013 | 9/21/2012 | 6/28/2020 |
| 19358875 | 105 Southport Rd, Spartanburg, SC 29306 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/9/2012 | VA 1-918-638 | 3/29/2013 | 7/9/2012 | 6/26/2020 |
| 19850669 | 1820 S Kinnickinnic Ave, Milwaukee, WI 53204 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/10/2012 | VA 1-922-557 | 3/29/2013 | 8/10/2012 | 6/27/2020 |
| 20294280 | 16055 W Ryerson Rd, New Berlin, WI 53151 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/27/2012 | VA 1-922-557 | 3/29/2013 | 9/27/2012 | 7/8/2020 |
| 19657515 | 19434 Oil Center Blvd, Houston, TX 77073 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2012 | VA 1-922-516 | 3/29/2013 | 7/30/2012 | 11/17/2020 |
| 20015836 | 6111 Milwee St, Houston, TX 77092 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2012 | VA 1-922-516 | 3/29/2013 | 8/28/2012 | 8/8/2020 |
| 20106896 | 9000-9008 E Mount Houston Rd, Houston, TX 77050 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/7/2012 | VA 1-922-516 | 3/29/2013 | 9/7/2012 | 6/25/2020 |
| 20106900 | 9000-9008 E Mount Houston Rd, Houston, TX 77050 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/7/2012 | VA 1-922-516 | 3/29/2013 | 9/7/2012 | 6/25/2020 |
| 20238223 | 9305-9335 Millsview Rd, Houston, TX 77070 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2012 | VA 1-922-516 | 3/29/2013 | 8/8/2012 | 7/10/2020 |
| 19319086 | 1700 Pinson Valley Pky, Tarrant, AL 35217 | Laurie Goodwin | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/5/2012 | VA 1-919-320 | 3/29/2013 | 7/5/2012 | 7/25/2020 |
| 19336751 | 2050 Pinson Valley Pky, Birmingham, AL 35217 | Laurie Goodwin | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/6/2012 | VA 1-919-320 | 3/29/2013 | 7/6/2012 | 7/8/2020 |
| 19336753 | 2050 Pinson Valley Pky, Birmingham, AL 35217 | Laurie Goodwin | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/6/2012 | VA 1-919-320 | 3/29/2013 | 7/6/2012 | 6/26/2020 |
| 19488919 | 1135 Pinson St, Birmingham, AL 35217 | Laurie Goodwin | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/16/2012 | VA 1-919-320 | 3/29/2013 | 7/16/2012 | 6/28/2020 |
| 19598142 | 1232 Blue Ridge Blvd, Birmingham, AL 35226 | Laurie Goodwin | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/20/2012 | VA 1-919-320 | 3/29/2013 | 7/20/2012 | 6/26/2020 |
| 19987459 | 200 Beacon Pky W, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/23/2012 | VA 1-919-320 | 3/29/2013 | 8/23/2012 | 6/27/2020 |
| 19540697 | 121 Executive Dr, New Windsor, NY 12553 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/20/2012 | VA 1-919-080 | 3/29/2013 | 7/20/2012 | 7/6/2020 |
| 19727625 | 1575 Route 9, Wappingers Falls, NY 12590 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/2/2012 | VA 1-919-080 | 3/29/2013 | 8/2/2012 | 8/12/2020 |
| 19727630 | 1575 Route 9, Wappingers Falls, NY 12590 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/2/2012 | VA 1-919-080 | 3/29/2013 | 8/2/2012 | 8/12/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Data | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19813533 | 1 N Broadway, White Plains, NY 10601 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/4/2012 | VA 1-919-080 | 3/29/2013 | 8/4/2012 | 6/27/2020 |
| 19834784 | 200 Mamaroneck Ave, White Plains, NY 10601 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/10/2012 | VA 1-919-080 | 3/29/2013 | 8/10/2012 | 7/13/2020 |
| 19850682 | 202 Mamaroneck Ave, White Plains, NY 10601 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/10/2012 | VA 1-919-080 | 3/29/2013 | 8/10/2012 | 7/13/2020 |
| 20000452 | 5070-5086 High St, Columbus, OH 43214 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/27/2012 | VA 1-922-391 | 3/29/2013 | 8/27/2012 | 6/27/2020 |
| 20569606 | 1100 Beecher Crossing N, Columbus, OH 43230 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/21/2012 | VA 1-922-391 | 3/29/2013 | 9/21/2012 | 7/15/2020 |
| 19715153 | 7676 Main St, Midvale, UT 84047 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/31/2012 | VA 1-938-850 | 3/29/2013 | 7/31/2012 | 6/21/2020 |
| 19733017 | 6465 S 3000 E, Salt Lake City, UT 84121 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/3/2012 | VA 1-938-850 | 3/29/2013 | 8/3/2012 | 7/6/2020 |
| 19798821 | 915 S 500 E, American Fork, UT 84003 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/6/2012 | VA 1-938-850 | 3/29/2013 | 8/6/2012 | 8/29/2020 |
| 20043178 | 2332 W 12600 S, Riverton, UT 84065 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/28/2012 | VA 1-938-850 | 3/29/2013 | 8/28/2012 | 9/8/2020 |
| 20209760 | 385 Commerce Loop, Orem, UT 84058 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/18/2012 | VA 1-938-850 | 3/29/2013 | 9/18/2012 | 8/11/2020 |
| 19598537 | 700 Huger St, Columbia, SC 29201 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2012 | VA 1-918-544 | 3/29/2013 | 7/24/2012 | 7/14/2020 |
| 19715318 | 1030 Stevens Creek Rd, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2012 | VA 1-918-544 | 3/29/2013 | 7/31/2012 | 6/24/2020 |
| 19680081 | 2725 N State St, Jackson, MS 39216 | Brian Falacienski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/26/2012 | VA 1-918-698 | 3/29/2013 | 7/26/2012 | 6/12/2021 |
| 20300131 | 717 Rice Rd, Ridgeland, MS 39157 | Brian Falacienski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2012 | VA 1-918-698 | 3/29/2013 | 9/26/2012 | 8/12/2020 |
| 20047890 | 520 Highway 76, White House, TN 37188 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/23/2012 | VA 1-922-230 | 3/29/2013 | 8/23/2012 | 6/28/2020 |
| 20016491 | 105 E Monroe Ave, Buckeye, AZ 85326 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2012 | VA 1-919-376 | 3/29/2013 | 8/27/2012 | 6/26/2020 |
| 20174289 | 7900 E Thompson Peak Pky, Scottsdale, AZ 85255 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2012 | VA 1-919-376 | 3/29/2013 | 9/13/2012 | 7/6/2020 |
| 19729081 | 6915 Stearns St, Houston, TX 77021 | Nancy Honeycutt | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2012 | VA 1-919-430 | 3/29/2013 | 7/31/2012 | 8/8/2020 |
| 20259141 | 25605 S Highway 66, Claremore, OK 74019 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/24/2012 | VA 1-919-419 | 3/29/2013 | 9/24/2012 | 7/1/2020 |
| 19653487 | 510 Pedricktown Rd, Logan Township, NJ 08085 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2012 | VA 1-918-629 | 3/29/2013 | 7/23/2012 | 7/8/2020 |
| 19734338 | 433 Market St, Camden, NJ 08102 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2012 | VA 1-918-629 | 3/29/2013 | 7/30/2012 | 10/3/2020 |
| 19932687 | 713-715 Haddon Ave, Collingswood, NJ 08108 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2012 | VA 1-918-629 | 3/29/2013 | 8/17/2012 | 6/26/2020 |
| 20032596 | 38 Haddonfield Rd, Cherry Hill, NJ 08002 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2012 | VA 1-918-629 | 3/29/2013 | 8/29/2012 | 6/27/2020 |
| 20032603 | 38 Haddonfield Rd, Cherry Hill, NJ 08002 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2012 | VA 1-918-629 | 3/29/2013 | 8/29/2012 | 7/8/2020 |
| 20032615 | 730 S White Horse Pike, Audubon, NJ 08106 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2012 | VA 1-918-629 | 3/29/2013 | 8/29/2012 | 7/8/2020 |
| 20103518 | 6-10 S Haddon Ave, Haddonfield, NJ 08033 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2012 | VA 1-918-629 | 3/29/2013 | 9/4/2012 | 6/27/2020 |
| 20103521 | 6-10 S Haddon Ave, Haddonfield, NJ 08033 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2012 | VA 1-918-629 | 3/29/2013 | 9/4/2012 | 7/8/2020 |
| 20310726 | 1085 N Delsea Dr, Westville, NJ 08093 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2012 | VA 1-918-629 | 3/29/2013 | 9/27/2012 | 8/9/2020 |
| 19814728 | 30201 Orchard Lake Rd, Farmington Hills, MI 48334 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/8/2012 | VA 1-919-059 | 3/29/2013 | 8/8/2012 | 7/10/2020 |
| 20001070 | 48 W Huron St, Pontiac, MI 48342 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/27/2012 | VA 1-919-059 | 3/29/2013 | 8/27/2012 | 6/25/2020 |
| 20174600 | 22701 Harper Ave, Saint Clair Shores, MI 48080 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/12/2012 | VA 1-919-059 | 3/29/2013 | 9/12/2012 | 11/21/2020 |
| 20040106 | 855 E Palatine Rd, Palatine, IL 60074 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/31/2012 | VA 1-918-798 | 3/29/2013 | 8/31/2012 | 7/3/2020 |
| 20040492 | 2300 S Central Ave, Cicero, IL 60804 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/31/2012 | VA 1-918-798 | 3/29/2013 | 8/31/2012 | 6/27/2020 |
| 20013599 | 7003 Bandera Rd, San Antonio, TX 78238 | Mona Ehlers | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/24/2012 | VA 1-919-931 | 3/29/2013 | 8/24/2012 | 6/28/2020 |
| 20013607 | 7003 Bandera Rd, San Antonio, TX 78238 | Mona Ehlers | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/24/2012 | VA 1-919-931 | 3/29/2013 | 8/24/2012 | 7/9/2020 |
| 19850910 | 9 Lake Bellevue Dr, Bellevue, WA 98005 | Emily Perez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/13/2012 | VA 1-918-778 | 3/29/2013 | 8/13/2012 | 6/29/2020 |
| 19850912 | 9 Lake Bellevue Dr, Bellevue, WA 98005 | Emily Perez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/13/2012 | VA 1-918-778 | 3/29/2013 | 8/13/2012 | 6/25/2020 |
| 19987711 | 2600 Willamette Dr NE, Lacey, WA 98516 | Emily Perez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/27/2012 | VA 1-918-778 | 3/29/2013 | 8/27/2012 | 2/2/2021 |
| 7308736 | 2900 E Broadway Blvd, Tucson, AZ 85716 | Scott Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/8/2008 | VA 1-431-066 | 6/22/2009 | 4/8/2008 | 6/23/2020 |
| 7308740 | 2900 E Broadway Blvd, Tucson, AZ 85716 | Scott Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/8/2008 | VA 1-431-066 | 6/22/2009 | 4/8/2008 | 6/22/2020 |
| 1952529 | 2080 E Main St, Spartanburg, SC 29307 | Scott Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/14/2006 | VA 1-338-328 | 8/17/2006 | 2/14/2006 | 8/1/2020 |
| 19287670 | 2740-2750 S Harbor Blvd, Santa Ana, CA 92704 | Bill Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2012 | VA 1-918-685 | 3/29/2013 | 7/2/2012 | 11/2/2020 |
| 19297241 | 297-301 Lincoln St, Marlborough, MA 01752 | Shelly Bourbeau | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/3/2012 | VA 1-922-403 | 3/29/2013 | 7/3/2012 | 6/29/2020 |
| 19382345 | 5965 Peachtree Corners E, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/10/2012 | VA 1-918-708 | 3/29/2013 | 7/10/2012 | 6/21/2020 |
| 19405369 | 5975 W Western Way Cir, Tucson, AZ 85713 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2012 | VA 1-918-804 | 3/29/2013 | 7/11/2012 | 6/26/2020 |
| 19511446 | 8386 La Palma Ave, Buena Park, CA 90620 | Bill Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/18/2012 | VA 1-918-685 | 3/29/2013 | 7/18/2012 | 6/18/2020 |
| 2236570 | 3510-3542 Hwy 80 E, Pearl, MS 39208 | Steve Saxton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/29/2006 | VA 1-378-367 | 8/17/2006 | 4/29/2006 | 6/21/2020 |
| 19714894 | 27 Congress St, Salem, MA 01970 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2012 | VA 1-919-069 | 3/29/2013 | 7/31/2012 | 6/22/2020 |
| 19714944 | 10 Federal St, Salem, MA 01970 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2012 | VA 1-919-069 | 3/29/2013 | 7/31/2012 | 7/8/2020 |
| 19714952 | 10 Federal St, Salem, MA 01970 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2012 | VA 1-919-069 | 3/29/2013 | 7/31/2012 | 6/20/2020 |
| 19728094 | 8800-9165 E Tanque Verde Rd, Tucson, AZ 85749 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2012 | VA 1-918-804 | 3/29/2013 | 8/2/2012 | 6/21/2020 |
| 19734225 | 20001 Beach Blvd, Huntington Beach, CA 92648 | PeriAnn DiRocco | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2012 | VA 1-918-558 | 3/29/2013 | 7/31/2012 | 6/17/2020 |
| 19813792 | 5920 E Pima St, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2012 | VA 1-918-804 | 3/29/2013 | 8/8/2012 | 8/11/2020 |
| 19813797 | 5920 E Pima St, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2012 | VA 1-918-804 | 3/29/2013 | 8/8/2012 | 8/9/2020 |
| 19839500 | 14 Aegean Dr, Methuen, MA 01844 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2012 | VA 1-919-069 | 3/29/2013 | 8/9/2012 | 6/26/2020 |
| 19931011 | 2030-2046 Harvard St, Sarasota, FL 34237 | Michael Suter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2012 | VA 1-918-608 | 3/29/2013 | 8/17/2012 | 7/5/2020 |
| 19986677 | 6901 W IH 10, San Antonio, TX 78213 | Cindy Kelleher | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2012 | VA 1-918-794 | 3/29/2013 | 8/24/2012 | 6/29/2020 |
| 19986683 | 6901 W IH 10, San Antonio, TX 78213 | Cindy Kelleher | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2012 | VA 1-918-794 | 3/29/2013 | 8/24/2012 | 6/27/2020 |
| 20041795 | 2115 Central Ave, Fort Myers, FL 33901 | Michael Suter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2012 | VA 1-918-608 | 3/29/2013 | 8/30/2012 | 6/27/2020 |
| 20091366 | 8130-8220 Brentwood Industrial Dr, Brentwood, MO 63144 | Carol Burnis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2012 | VA 1-918-715 | 3/29/2013 | 9/4/2012 | 7/8/2020 |
| 20091368 | 8130-8220 Brentwood Industrial Dr, Brentwood, MO 63144 | Carol Burnis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2012 | VA 1-918-715 | 3/29/2013 | 9/4/2012 | 7/6/2020 |
| 20091372 | 8130-8220 Brentwood Industrial Dr, Brentwood, MO 63144 | Carol Burnis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2012 | VA 1-918-715 | 3/29/2013 | 9/4/2012 | 7/6/2020 |
| 20091393 | 8228-8273 Brentwood Industrial Dr, Brentwood, MO 63144 | Carol Burnis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2012 | VA 1-918-715 | 3/29/2013 | 9/4/2012 | 6/27/2020 |
| 20145805 | 3600 Old Greenwood Rd, Fort Smith, AR 72903 | Heather Piunk | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2012 | VA 1-918-977 | 3/29/2013 | 9/11/2012 | 7/10/2020 |
| 20177556 | 7900-7904 Harford Rd, Baltimore, MD 21234 | Patrick O'Conor | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2012 | VA 1-918-548 | 3/29/2013 | 9/14/2012 | 7/10/2020 |
| 20198708 | 1851 S Pantano Rd, Tucson, AZ 85710 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2012 | VA 1-918-804 | 3/29/2013 | 9/17/2012 | 7/10/2020 |
| 20231991 | 4726-4758 E Grant Rd, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2012 | VA 1-918-804 | 3/29/2013 | 9/20/2012 | 6/22/2020 |
| 20236362 | 414-418 W Franklin St, Baltimore, MD 21201 | Patrick O'Conor | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2012 | VA 1-918-548 | 3/29/2013 | 9/21/2012 | 6/29/2020 |
| 20256289 | 3080 I-37 North, Three Rivers, TX 78071 | Cindy Kelleher | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2012 | VA 1-918-794 | 3/29/2013 | 9/24/2012 | 7/9/2020 |
| 20269665 | 3509 SW Wilshire Blvd, Joshua, TX 76058 | Keith Howard | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/25/2012 | VA 1-919-384 | 3/29/2013 | 9/25/2012 | 6/28/2020 |
| 20281226 | 7404 Tara Blvd, Jonesboro, GA 30236 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2012 | VA 1-918-708 | 3/29/2013 | 9/26/2012 | 7/31/2020 |
| 20282643 | 16 W Horizon Ridge Pky, Henderson, NV 89012 | Jennifer Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2012 | VA 1-919-165 | 3/29/2013 | 9/26/2012 | 6/26/2020 |
| 20293175 | 750 Tamiami Trl, Port Charlotte, FL 33953 | Michael Suter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2012 | VA 1-918-608 | 3/29/2013 | 9/27/2012 | 7/8/2020 |
| 20293184 | 750 Tamiami Trl, Port Charlotte, FL 33953 | Michael Suter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2012 | VA 1-918-608 | 3/29/2013 | 9/27/2012 | 7/8/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20342597 | 120 Cassia Way, Henderson, NV 89014 | Jennifer Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2012 | VA 1-919-165 | 3/29/2013 | 9/28/2012 | 6/26/2020 |
| 20369600 | 210-212 Trumbull St, Elizabeth, NJ 07206 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2012 | VA 1-918-530 | 10/25/2013 | 10/4/2012 | 8/8/2020 |
| 20390734 | 691 Mill Creek Rd, Manahawkin, NJ 08050 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2012 | VA 1-918-530 | 10/25/2013 | 10/5/2012 | 8/17/2020 |
| 20622777 | 5000 Hadley Rd, South Plainfield, NJ 07080 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2012 | VA 1-918-530 | 10/25/2013 | 11/6/2012 | 7/7/2020 |
| 20622801 | 1 Cragwood Rd, South Plainfield, NJ 07080 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2012 | VA 1-918-530 | 10/25/2013 | 11/6/2012 | 6/23/2021 |
| 20569692 | 400 NW Enterprise Dr, Port Saint Lucie, FL 34986 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/31/2012 | VA 1-918-857 | 10/25/2013 | 10/31/2012 | 7/7/2020 |
| 20569713 | 4527 S US-1 Hwy, Fort Pierce, FL 34982 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/31/2012 | VA 1-918-857 | 10/25/2013 | 10/31/2012 | 2/21/2021 |
| 20574140 | 4750 S Us-1 Hwy, Fort Pierce, FL 34982 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/1/2012 | VA 1-918-857 | 10/25/2013 | 11/1/2012 | 6/26/2020 |
| 20574144 | 4750 S Us-1 Hwy, Fort Pierce, FL 34982 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/1/2012 | VA 1-918-857 | 10/25/2013 | 11/1/2012 | 6/28/2020 |
| 20646686 | 3900 Consumer St, Riviera Beach, FL 33404 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/8/2012 | VA 1-918-857 | 10/25/2013 | 11/8/2012 | 6/25/2020 |
| 20800953 | 4199-4257 SW High Meadow Ave, Palm City, FL 34990 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/28/2012 | VA 1-918-857 | 10/25/2013 | 11/28/2012 | 6/27/2020 |
| 20966424 | 1615-1637 W McNab Rd, Pompano Beach, FL 33069 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/17/2012 | VA 1-918-857 | 10/25/2013 | 12/17/2012 | 8/12/2020 |
| 21087457 | 5661-5667 NW 29th St, Margate, FL 33063 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/26/2012 | VA 1-918-857 | 10/25/2013 | 12/26/2012 | 6/27/2020 |
| 21087461 | 5661-5667 NW 29th St, Margate, FL 33063 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/26/2012 | VA 1-918-857 | 10/25/2013 | 12/26/2012 | 6/27/2020 |
| 20646929 | 11540 Bass Lake Rd, Plymouth, MN 55442 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/8/2012 | VA 1-918-853 | 10/25/2013 | 11/8/2012 | 6/28/2020 |
| 20880541 | 11800 Singletree Ln, Eden Prairie, MN 55344 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/7/2012 | VA 1-918-853 | 10/25/2013 | 12/7/2012 | 7/7/2020 |
| 20469085 | 200 N Bagdad Rd, Leander, TX 78641 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2012 | VA 1-937-161 | 10/25/2013 | 10/18/2012 | 6/29/2020 |
| 20469089 | 200 N Bagdad Rd, Leander, TX 78641 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2012 | VA 1-937-161 | 10/25/2013 | 10/18/2012 | 6/29/2020 |
| 20406186 | 77-83 N Main St, Norwich, CT 06360 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/9/2012 | VA 1-918-900 | 10/25/2013 | 10/9/2012 | 7/7/2020 |
| 20406191 | 77-83 N Main St, Norwich, CT 06360 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/9/2012 | VA 1-918-900 | 10/25/2013 | 10/9/2012 | 7/7/2020 |
| 20746791 | 184 Kukas Ln, Waterbury, CT 06706 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/20/2012 | VA 1-918-900 | 10/25/2013 | 11/20/2012 | 7/7/2020 |
| 20982256 | 337 Congress Ave, Waterbury, CT 06708 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/14/2012 | VA 1-918-900 | 10/25/2013 | 12/14/2012 | 6/29/2020 |
| 20401996 | 1055 Smith St, Providence, RI 02908 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/11/2012 | VA 1-918-868 | 10/25/2013 | 10/11/2012 | 8/9/2020 |
| 20580863 | 200 Academy Ave, Providence, RI 02908 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/16/2012 | VA 1-918-868 | 10/25/2013 | 10/16/2012 | 7/10/2020 |
| 20653446 | 931 Jefferson Blvd, Warwick, RI 02886 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/9/2012 | VA 1-918-868 | 10/25/2013 | 11/9/2012 | 6/28/2020 |
| 20698944 | 35 Sockanosset Cross Rd, Cranston, RI 02920 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/14/2012 | VA 1-918-868 | 10/25/2013 | 11/14/2012 | 6/28/2020 |
| 20698947 | 35 Sockanosset Cross Rd, Cranston, RI 02920 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/14/2012 | VA 1-918-868 | 10/25/2013 | 11/14/2012 | 6/28/2020 |
| 20698971 | 45 Sockanosset Cross Rd, Cranston, RI 02920 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/14/2012 | VA 1-918-868 | 10/25/2013 | 11/14/2012 | 6/27/2020 |
| 20523852 | 6660 Mount Elliott Dr, Detroit, MI 48211 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/25/2012 | VA 1-918-985 | 10/25/2013 | 10/25/2012 | 8/25/2020 |
| 20936737 | 620 Mount Elliott St, Detroit, MI 48207 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/13/2012 | VA 1-918-985 | 10/25/2013 | 12/13/2012 | 6/27/2020 |
| 20380325 | 8662 Avenida De La Fuente, San Diego, CA 92154 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/9/2012 | VA 1-918-791 | 10/25/2013 | 10/9/2012 | 8/11/2020 |
| 20520048 | 4150 Regents Park Row, La Jolla, CA 92037 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/24/2012 | VA 1-918-791 | 10/25/2013 | 10/24/2012 | 6/25/2020 |
| 20536348 | 3609 Ocean Ranch Blvd, Oceanside, CA 92056 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/26/2012 | VA 1-918-791 | 10/25/2013 | 10/26/2012 | 7/7/2020 |
| 21017186 | 2411 Fenton St, Chula Vista, CA 91914 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/26/2012 | VA 1-918-791 | 10/25/2013 | 12/26/2012 | 6/29/2020 |
| 21017191 | 2411 Fenton St, Chula Vista, CA 91914 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/26/2012 | VA 1-918-791 | 10/25/2013 | 12/26/2012 | 6/25/2020 |
| 21017212 | 750 Medical Center Ct, Chula Vista, CA 91911 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/26/2012 | VA 1-918-791 | 10/25/2013 | 12/26/2012 | 4/27/2021 |
| 20536471 | 20657 Golden Springs Dr, Diamond Bar, CA 91789 | Mike Bellsmith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2012 | VA 1-922-687 | 10/25/2013 | 10/22/2012 | 6/30/2020 |
| 20801387 | 17635-17639 Rowland St, City Of Industry, CA 91748 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2012 | VA 1-922-687 | 10/25/2013 | 11/28/2012 | 7/14/2020 |
| 20488052 | 1261-1267 Babbitt Rd, Euclid, OH 44132 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2012 | VA 1-923-444 | 10/25/2013 | 10/22/2012 | 7/17/2021 |
| 20488062 | 1350 Rockefeller Rd, Wickliffe, OH 44092 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2012 | VA 1-923-444 | 10/25/2013 | 10/22/2012 | 6/27/2020 |
| 20665137 | 850 E 72nd St, Cleveland, OH 44103 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2012 | VA 1-923-444 | 10/25/2013 | 11/11/2012 | 6/28/2020 |
| 20840739 | 18051 Jefferson Park Rd, Middleburg Heights, OH 44130 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2012 | VA 1-923-444 | 10/25/2013 | 12/3/2012 | 6/27/2020 |
| 20430141 | 3608 Grand Ave, Oakland, CA 94610 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 10/15/2012 | VA 1-919-514 | 10/25/2013 | 10/15/2012 | 7/10/2020 |
| 20753799 | 15521 San Pablo Ave, Richmond, CA 94806 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 11/21/2012 | VA 1-919-514 | 10/25/2013 | 11/21/2012 | 3/29/2021 |
| 20818994 | 1016-1040 Davis St, San Leandro, CA 94577 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 11/30/2012 | VA 1-919-514 | 10/25/2013 | 11/30/2012 | 4/10/2021 |
| 20595377 | 5850-5860 Miami Lakes Dr, Miami Lakes, FL 33014 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2012 | VA 1-918-707 | 10/25/2013 | 11/2/2012 | 6/27/2020 |
| 20595382 | 5850-5860 Miami Lakes Dr, Miami Lakes, FL 33014 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2012 | VA 1-918-707 | 10/25/2013 | 11/2/2012 | 6/28/2020 |
| 20687036 | 7715-7719 NW 48th St, Doral, FL 33166 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2012 | VA 1-918-707 | 10/25/2013 | 11/12/2012 | 6/27/2020 |
| 20736606 | 12900 SW 128th St, Miami, FL 33186 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2012 | VA 1-918-707 | 10/25/2013 | 11/15/2012 | 6/27/2020 |
| 20736616 | 12900 SW 128th St, Miami, FL 33186 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2012 | VA 1-918-707 | 10/25/2013 | 11/15/2012 | 7/10/2020 |
| 20840798 | 13800-13830 SW 119th Ave, Miami, FL 33186 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2012 | VA 1-918-707 | 10/25/2013 | 12/3/2012 | 6/28/2020 |
| 20840799 | 13800-13830 SW 119th Ave, Miami, FL 33186 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2012 | VA 1-918-707 | 10/25/2013 | 12/3/2012 | 6/29/2020 |
| 20875775 | 17725 Foothill Blvd, Fontana, CA 92335 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/6/2012 | VA 1-918-736 | 10/25/2013 | 12/6/2012 | 8/9/2020 |
| 20716105 | 9191 RG Skinner Pky, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2012 | VA 1-923-318 | 10/25/2013 | 11/16/2012 | 6/29/2020 |
| 20937220 | 5750 Stuart Ave, Jacksonville, FL 32254 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/12/2012 | VA 1-923-318 | 10/25/2013 | 12/12/2012 | 6/27/2020 |
| 20517315 | 1352-1354 Old Chain Bridge Rd, McLean, VA 22101 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/23/2012 | VA 1-919-361 | 10/25/2013 | 10/23/2012 | 7/15/2020 |
| 20403550 | 7289 Spa Rd, North Charleston, SC 29418 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 10/11/2012 | VA 1-919-472 | 10/25/2013 | 10/11/2012 | 6/27/2020 |
| 20841216 | 7400 Abercorn St, Savannah, GA 31406 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 12/3/2012 | VA 1-919-472 | 10/25/2013 | 12/3/2012 | 6/27/2020 |
| 20513808 | 5001-5081 Florin Perkins Rd, Sacramento, CA 95826 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2012 | VA 1-923-348 | 10/25/2013 | 10/22/2012 | 6/27/2020 |
| 20513810 | 5001-5081 Florin Perkins Rd, Sacramento, CA 95826 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2012 | VA 1-923-348 | 10/25/2013 | 10/22/2012 | 6/26/2020 |
| 20527880 | 3981 Foothills Blvd, Roseville, CA 95747 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2012 | VA 1-923-348 | 10/25/2013 | 10/26/2012 | 6/29/2020 |
| 20595433 | 6600 Mercy Ct, Fair Oaks, CA 95628 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2012 | VA 1-923-348 | 10/25/2013 | 11/2/2012 | 7/9/2020 |
| 20595435 | 6600 Mercy Ct, Fair Oaks, CA 95628 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2012 | VA 1-923-348 | 10/25/2013 | 11/2/2012 | 6/29/2020 |
| 20687624 | 10971 Sun Center Dr, Rancho Cordova, CA 95670 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2012 | VA 1-923-348 | 10/25/2013 | 11/12/2012 | 6/27/2020 |
| 20687661 | 3437 Fitzgerald Rd, Rancho Cordova, CA 95742 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2012 | VA 1-923-348 | 10/25/2013 | 11/13/2012 | 7/7/2020 |
| 20699928 | 2440 Gold River Rd, Rancho Cordova, CA 95670 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2012 | VA 1-923-348 | 10/25/2013 | 11/14/2012 | 6/29/2020 |
| 20566111 | 1480 Johnson Dr, Delano, MN 55328 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/24/2012 | VA 1-918-747 | 10/25/2013 | 10/24/2012 | 8/9/2020 |
| 20524466 | 2704 Lawing Ln, Rowlett, TX 75088 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/25/2012 | VA 1-918-754 | 10/25/2013 | 10/25/2012 | 7/7/2020 |
| 20637454 | 7801 Lakeview Pky, Rowlett, TX 75089 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/7/2012 | VA 1-918-754 | 10/25/2013 | 11/7/2012 | 2/12/2021 |
| 20675153 | 7441 Marvin D Love Fwy, Dallas, TX 75237 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/12/2012 | VA 1-918-754 | 10/25/2013 | 11/12/2012 | 6/29/2020 |
| 20675161 | 4647-4687 Mint Way, Dallas, TX 75236 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/12/2012 | VA 1-918-754 | 10/25/2013 | 11/12/2012 | 6/26/2020 |
| 20943716 | 1400 Hi Line Dr, Dallas, TX 75207 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/13/2012 | VA 1-918-754 | 10/25/2013 | 12/13/2012 | 6/27/2020 |
| 20754044 | 268 US Highway 206 S, Flanders, NJ 07836 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/21/2012 | VA 1-918-859 | 10/25/2013 | 11/21/2012 | 6/26/2020 |
| 20754047 | 268 US Highway 206 S, Flanders, NJ 07836 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/21/2012 | VA 1-918-859 | 10/25/2013 | 11/21/2012 | 6/26/2020 |
| 20775602 | 389 Dover Chester Rd, Randolph, NJ 07869 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/21/2012 | VA 1-918-859 | 10/25/2013 | 11/21/2012 | 6/26/2020 |
| 20775608 | 389 Dover Chester Rd, Randolph, NJ 07869 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/21/2012 | VA 1-918-859 | 10/25/2013 | 11/21/2012 | 6/26/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar dates | Found on CREXi date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20651439 | 200 Post Ave SW, Winter Haven, FL 33880 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/7/2012 | VA 1-919-040 | 10/25/2013 | 11/7/2012 | 6/29/2020 |
| 20651446 | 200 Post Ave SW, Winter Haven, FL 33880 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/7/2012 | VA 1-919-040 | 10/25/2013 | 11/7/2012 | 6/28/2020 |
| 20803120 | 3123 W Kennedy Blvd, Tampa, FL 33609 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/26/2012 | VA 1-919-040 | 10/25/2013 | 11/26/2012 | 6/28/2020 |
| 20803130 | 3123 W Kennedy Blvd, Tampa, FL 33609 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/26/2012 | VA 1-919-040 | 10/25/2013 | 11/26/2012 | 6/28/2020 |
| 20803135 | 3123 W Kennedy Blvd, Tampa, FL 33609 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/26/2012 | VA 1-919-040 | 10/25/2013 | 11/26/2012 | 7/7/2020 |
| 20979810 | 19201-19225 Orbit Dr, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2012 | VA 1-918-963 | 10/25/2013 | 12/18/2012 | 7/20/2020 |
| 20997926 | 706 Rockville Pike, Rockville, MD 20852 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2012 | VA 1-918-963 | 10/25/2013 | 12/18/2012 | 7/20/2020 |
| 20431292 | 1250 W State Road 434, Longwood, FL 32750 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/15/2012 | VA 1-919-443 | 10/25/2013 | 10/15/2012 | 8/8/2020 |
| 20431301 | 1250 W State Road 434, Longwood, FL 32750 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/15/2012 | VA 1-919-443 | 10/25/2013 | 10/15/2012 | 8/8/2020 |
| 20480729 | 1227-1283 S US Highway 17 92, Longwood, FL 32750 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2012 | VA 1-919-443 | 10/25/2013 | 10/18/2012 | 7/7/2020 |
| 20524841 | 815 W State Road 434, Winter Springs, FL 32708 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2012 | VA 1-919-443 | 10/25/2013 | 10/25/2012 | 7/8/2020 |
| 20648394 | 4249 LB Mcleod Rd, Orlando, FL 32811 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/7/2012 | VA 1-919-443 | 10/25/2013 | 11/7/2012 | 8/9/2020 |
| 20666279 | 6100 Lake Ellenor Dr, Orlando, FL 32809 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2012 | VA 1-919-443 | 10/25/2013 | 11/9/2012 | 6/26/2020 |
| 20666284 | 6100 Lake Ellenor Dr, Orlando, FL 32809 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2012 | VA 1-919-443 | 10/25/2013 | 11/9/2012 | 6/25/2020 |
| 20577580 | 7720 Farley St, Overland Park, KS 66204 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2012 | VA 1-918-701 | 10/25/2013 | 11/1/2012 | 7/6/2020 |
| 20577585 | 7720 Farley St, Overland Park, KS 66204 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2012 | VA 1-918-701 | 10/25/2013 | 11/1/2012 | 7/6/2020 |
| 20688392 | 11900 W 87th Street Pky, Lenexa, KS 66215 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2012 | VA 1-918-701 | 10/25/2013 | 11/13/2012 | 6/28/2020 |
| 20854226 | 7601 Metcalf Ave, Overland Park, KS 66204 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2012 | VA 1-918-701 | 10/25/2013 | 11/6/2012 | 6/29/2020 |
| 20866362 | 1530 SW Wanamaker Rd, Topeka, KS 66604 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2012 | VA 1-918-701 | 10/25/2013 | 12/5/2012 | 6/28/2020 |
| 20350653 | 230 Peachtree St NW, Atlanta, GA 30303 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/4/2012 | VA 1-919-020 | 10/25/2013 | 10/4/2012 | 7/7/2020 |
| 20350669 | 230 Peachtree St NW, Atlanta, GA 30303 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/4/2012 | VA 1-919-020 | 10/25/2013 | 10/4/2012 | 6/25/2020 |
| 20409215 | 2751 Warm Springs Rd, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/12/2012 | VA 1-919-020 | 10/25/2013 | 10/12/2012 | 6/28/2020 |
| 20409224 | 2751 Warm Springs Rd, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/12/2012 | VA 1-919-020 | 10/25/2013 | 10/12/2012 | 7/7/2020 |
| 20409227 | 1906 Warm Springs Rd, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/12/2012 | VA 1-919-020 | 10/25/2013 | 10/12/2012 | 6/28/2020 |
| 20409230 | 1906 Warm Springs Rd, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/12/2012 | VA 1-919-020 | 10/25/2013 | 10/12/2012 | 6/25/2020 |
| 20455342 | 1921 Whittlesey Rd, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/17/2012 | VA 1-919-020 | 10/25/2013 | 10/17/2012 | 6/25/2020 |
| 20524978 | 887 W Marietta St NW, Atlanta, GA 30318 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/25/2012 | VA 1-919-020 | 10/25/2013 | 10/25/2012 | 6/28/2020 |
| 20567129 | 980 Cobb Place Blvd, Kennesaw, GA 30144 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/30/2012 | VA 1-919-020 | 10/25/2013 | 10/30/2012 | 6/28/2020 |
| 20591991 | 8105 Cobb Center Dr, Kennesaw, GA 30152 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/1/2012 | VA 1-919-020 | 10/25/2013 | 11/1/2012 | 8/8/2020 |
| 20591993 | 8105 Cobb Center Dr, Kennesaw, GA 30152 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/1/2012 | VA 1-919-020 | 10/25/2013 | 11/1/2012 | 8/12/2020 |
| 20638215 | 2227 Godby Rd, Atlanta, GA 30349 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/7/2012 | VA 1-919-020 | 10/25/2013 | 11/7/2012 | 7/7/2020 |
| 20700895 | 1925 Vaughn Rd NW, Kennesaw, GA 30144 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/13/2012 | VA 1-919-020 | 10/25/2013 | 11/13/2012 | 6/28/2020 |
| 20700907 | 1990 Vaughn Rd, Kennesaw, GA 30144 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/13/2012 | VA 1-919-020 | 10/25/2013 | 11/13/2012 | 6/26/2020 |
| 20717444 | 9755 Dogwood Rd, Roswell, GA 30075 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/16/2012 | VA 1-919-020 | 10/25/2013 | 11/16/2012 | 7/7/2020 |
| 20929168 | 1807 Victory Dr, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/12/2012 | VA 1-919-020 | 10/25/2013 | 12/12/2012 | 6/27/2020 |
| 20929170 | 1807 Victory Dr, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/12/2012 | VA 1-919-020 | 10/25/2013 | 12/12/2012 | 7/8/2020 |
| 20929173 | 1811 Victory Dr, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/12/2012 | VA 1-919-020 | 10/25/2013 | 12/12/2012 | 6/26/2020 |
| 20525449 | 160 Baldwin Rd, Hempstead, NY 11550 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/25/2012 | VA 1-918-870 | 10/25/2013 | 10/25/2012 | 6/25/2020 |
| 20717641 | 333 Jericho Tpke, Jericho, NY 11753 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/16/2012 | VA 1-918-870 | 10/25/2013 | 11/16/2012 | 6/27/2020 |
| 20593559 | 2815 Downing St, Denver, CO 80205 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/1/2012 | VA 1-918-741 | 10/25/2013 | 11/1/2012 | 7/10/2020 |
| 20676154 | 2260 S Federal Blvd, Denver, CO 80219 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/6/2012 | VA 1-918-741 | 10/25/2013 | 11/6/2012 | 6/28/2020 |
| 20842530 | 1225 Blue Spruce Dr, Fort Collins, CO 80524 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/3/2012 | VA 1-918-741 | 10/25/2013 | 12/3/2012 | 6/28/2020 |
| 20765465 | 10348 Southern Loop Blvd, Pineville, NC 28134 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2012 | VA 1-918-779 | 10/25/2013 | 11/21/2012 | 4/27/2021 |
| 21021882 | 4725 Gibbon Rd, Charlotte, NC 28269 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/27/2012 | VA 1-918-779 | 10/25/2013 | 12/27/2012 | 6/26/2020 |
| 20676382 | 1485 Alameda St, Norman, OK 73071 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 11/7/2012 | VA 1-919-041 | 10/25/2013 | 11/7/2012 | 7/24/2020 |
| 20776840 | 1175 State Hwy 19, Chickasha, OK 73018 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 11/26/2012 | VA 1-919-041 | 10/25/2013 | 11/26/2012 | 7/8/2020 |
| 20776848 | 1175 State Hwy 19, Chickasha, OK 73018 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 11/26/2012 | VA 1-919-041 | 10/25/2013 | 11/26/2012 | 7/6/2020 |
| 20776901 | 520 Pointe Parkway Blvd, Yukon, OK 73099 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 11/21/2012 | VA 1-919-041 | 10/25/2013 | 11/21/2012 | 8/9/2020 |
| 20522172 | 2000 E Broadway St, West Memphis, AR 72301 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/24/2012 | VA 1-923-621 | 10/25/2013 | 10/24/2012 | 6/27/2020 |
| 20529648 | 2039-2063 E Brooks Rd, Memphis, TN 38116 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/26/2012 | VA 1-923-621 | 10/25/2013 | 10/26/2012 | 6/29/2020 |
| 20529653 | 2039-2063 E Brooks Rd, Memphis, TN 38116 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/26/2012 | VA 1-923-621 | 10/25/2013 | 10/26/2012 | 7/5/2020 |
| 21021999 | 2471 Covington Pike, Memphis, TN 38128 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/27/2012 | VA 1-923-621 | 10/25/2013 | 12/27/2012 | 10/17/2020 |
| 20444934 | 706-720 Arrawanna St, Colorado Springs, CO 80909 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/16/2012 | VA 1-918-901 | 10/25/2013 | 10/16/2012 | 6/27/2020 |
| 20944207 | 1442 Macon St, Aurora, CO 80010 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/14/2012 | VA 1-918-901 | 10/25/2013 | 12/14/2012 | 7/24/2020 |
| 20944209 | 1442 Macon St, Aurora, CO 80010 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/14/2012 | VA 1-918-901 | 10/25/2013 | 12/14/2012 | 7/24/2020 |
| 20717960 | 14715-14745 Five M Centre Dr, Romulus, MI 48174 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/16/2012 | VA 1-919-299 | 10/25/2013 | 11/16/2012 | 7/27/2020 |
| 20518625 | 5935 Baum Blvd, Pittsburgh, PA 15206 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 10/23/2012 | VA 1-919-501 | 10/25/2013 | 10/23/2012 | 8/12/2020 |
| 20666746 | 2828-2840 Liberty Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 11/8/2012 | VA 1-919-501 | 10/25/2013 | 11/8/2012 | 7/9/2020 |
| 20929889 | 31 Moran Cir, Fairmont, WV 26554 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 12/11/2012 | VA 1-919-501 | 10/25/2013 | 12/11/2012 | 6/28/2020 |
| 20351383 | 1260 Sentry Dr, Waukesha, WI 53186 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/4/2012 | VA 1-918-780 | 10/25/2013 | 10/4/2012 | 8/9/2020 |
| 20465522 | 4707-4711 W Electric Ave, West Milwaukee, WI 53219 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/18/2012 | VA 1-918-780 | 10/25/2013 | 10/18/2012 | 6/25/2020 |
| 20525384 | 201 S Rochester St, Mukwonago, WI 53149 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/25/2012 | VA 1-918-780 | 10/25/2013 | 10/25/2012 | 6/29/2020 |
| 20748929 | 4600 Highway 6 N, Houston, TX 77084 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2012 | VA 1-918-898 | 10/25/2013 | 11/20/2012 | 6/27/2020 |
| 20748936 | 4600 Highway 6 N, Houston, TX 77084 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2012 | VA 1-918-898 | 10/25/2013 | 11/20/2012 | 6/28/2020 |
| 20405203 | 801 Noble St, Anniston, AL 36201 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2012 | VA 1-947-105 | 10/25/2013 | 10/11/2012 | 7/8/2020 |
| 20568364 | 1401 Edwards Lake Rd, Birmingham, AL 35235 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2012 | VA 1-947-105 | 10/25/2013 | 10/24/2012 | 7/10/2020 |
| 20568369 | 1401 Edwards Lake Rd, Birmingham, AL 35235 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2012 | VA 1-947-105 | 10/25/2013 | 10/24/2012 | 6/28/2020 |
| 20656361 | 202 Challenge Ave, Prattville, AL 36067 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/8/2012 | VA 1-947-105 | 10/25/2013 | 11/8/2012 | 6/29/2020 |
| 21032066 | 511 W Fort Williams St, Sylacauga, AL 35150 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/31/2012 | VA 1-947-105 | 10/25/2013 | 12/31/2012 | 6/29/2020 |
| 20598401 | 110-114 S Fourth Ave, Mount Vernon, NY 10550 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/31/2012 | VA 1-918-987 | 10/25/2013 | 10/31/2012 | 12/8/2020 |
| 20625757 | 148 East Ave, Norwalk, CT 06851 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/6/2012 | VA 1-918-987 | 10/25/2013 | 11/6/2012 | 6/28/2020 |
| 20718140 | 90 Grove St, Ridgefield, CT 06877 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/16/2012 | VA 1-918-987 | 10/25/2013 | 11/16/2012 | 6/25/2020 |
| 20718143 | 90 Grove St, Ridgefield, CT 06877 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/16/2012 | VA 1-918-987 | 10/25/2013 | 11/16/2012 | 7/5/2020 |
| 20826356 | 558 S Broadway, Yonkers, NY 10705 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/4/2012 | VA 1-918-987 | 10/25/2013 | 12/4/2012 | 6/27/2020 |
| 20843270 | 558 S Broadway, Yonkers, NY 10705 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/4/2012 | VA 1-918-987 | 10/25/2013 | 12/4/2012 | 6/27/2020 |
| 21038597 | 2505-2541 Main St, Bridgeport, CT 06606 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/28/2012 | VA 1-918-987 | 10/25/2013 | 12/28/2012 | 7/7/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21038603 | 2505-2541 Main St, Bridgeport, CT 06606 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/28/2012 | VA 1-919-987 | 10/25/2013 | 12/28/2012 | 6/29/2020 |
| 20639183 | 6805 Avery-Muirfield Dr, Dublin, OH 43016 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/7/2012 | VA 1-919-490 | 10/25/2013 | 11/7/2012 | 6/28/2020 |
| 20330754 | 847 Edgefield Rd, North Augusta, SC 29841 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2012 | VA 1-919-461 | 10/25/2013 | 10/2/2012 | 6/25/2020 |
| 20330759 | 847 Edgefield Rd, North Augusta, SC 29841 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2012 | VA 1-919-461 | 10/25/2013 | 10/2/2012 | 6/25/2020 |
| 20573535 | 909 Shull St, West Columbia, SC 29169 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2012 | VA 1-919-461 | 10/25/2013 | 10/31/2012 | 6/25/2020 |
| 20712366 | 515 Saluda St, Chester, SC 29706 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2012 | VA 1-919-461 | 10/25/2013 | 11/15/2012 | 6/29/2020 |
| 20712382 | 515 Saluda St, Chester, SC 29706 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2012 | VA 1-919-461 | 10/25/2013 | 11/15/2012 | 6/29/2020 |
| 20855774 | 1306 Elmore St, Columbia, SC 29203 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2012 | VA 1-919-461 | 10/25/2013 | 12/4/2012 | 6/29/2020 |
| 20855779 | 1306 Elmore St, Columbia, SC 29203 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2012 | VA 1-919-461 | 10/25/2013 | 12/4/2012 | 6/29/2020 |
| 20878095 | 4290 Belair Frontage Rd, Augusta, GA 30909 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/6/2012 | VA 1-919-461 | 10/25/2013 | 12/6/2012 | 10/4/2020 |
| 20410903 | 1300 Shoreline Dr, Gulf Breeze, FL 32561 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2012 | VA 1-918-692 | 10/25/2013 | 10/11/2012 | 6/28/2020 |
| 20573754 | 6840 Carothers Pky, Franklin, TN 37067 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | | 10/31/2012 | VA 1-919-512 | 10/25/2013 | 10/31/2012 | 7/9/2020 |
| 20526638 | 8355 E Butherus Dr, Scottsdale, AZ 85260 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2012 | VA 1-918-885 | 10/25/2013 | 10/24/2012 | 6/27/2020 |
| 20574095 | 18699 N 67th Ave, Glendale, AZ 85308 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2012 | VA 1-918-885 | 10/25/2013 | 10/31/2012 | 6/27/2020 |
| 20626599 | 5225 N Central Ave, Phoenix, AZ 85012 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2012 | VA 1-918-885 | 10/25/2013 | 11/6/2012 | 6/28/2020 |
| 20702546 | 4101 W Gibson Ln, Phoenix, AZ 85009 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2012 | VA 1-918-885 | 10/25/2013 | 11/14/2012 | 7/6/2020 |
| 20331242 | 1620 S Gordon St, Alvin, TX 77511 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2012 | VA 1-918-652 | 10/25/2013 | 10/2/2012 | 6/29/2020 |
| 20413236 | 13030 Cullen Blvd, Houston, TX 77047 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2012 | VA 1-918-652 | 10/25/2013 | 10/12/2012 | 8/8/2020 |
| 20792313 | 10448 Westoffice Dr, Houston, TX 77042 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/27/2012 | VA 1-918-652 | 10/25/2013 | 11/27/2012 | 6/29/2020 |
| 20805468 | 9701 Richmond Ave, Houston, TX 77042 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2012 | VA 1-918-652 | 10/25/2013 | 11/28/2012 | 10/23/2020 |
| 21000342 | 6827 La Paseo St, Houston, TX 77087 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2012 | VA 1-918-652 | 10/25/2013 | 12/20/2012 | 7/9/2020 |
| 20569416 | 7709 E 42nd Pl, Tulsa, OK 74145 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/25/2012 | VA 1-918-641 | 10/25/2013 | 10/25/2012 | 8/8/2020 |
| 20920787 | 1545 Pulaski Hwy, Bear, DE 19701 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/11/2012 | VA 1-918-641 | 10/25/2013 | 12/11/2012 | 6/29/2020 |
| 20415369 | 17744 E 9 Mile Rd, Eastpointe, MI 48021 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/11/2012 | VA 1-918-984 | 10/25/2013 | 10/11/2012 | 6/25/2020 |
| 20415376 | 17744 E 9 Mile Rd, Eastpointe, MI 48021 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/11/2012 | VA 1-918-984 | 10/25/2013 | 10/11/2012 | 6/29/2020 |
| 20415378 | 17744 E 9 Mile Rd, Eastpointe, MI 48021 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/11/2012 | VA 1-918-984 | 10/25/2013 | 10/11/2012 | 7/10/2020 |
| 20467143 | 51786 Shelby Pky, Shelby Township, MI 48315 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/17/2012 | VA 1-918-984 | 10/25/2013 | 10/17/2012 | 1/27/2021 |
| 20650825 | 28300 Orchard Lake Rd, Farmington Hills, MI 48334 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/8/2012 | VA 1-918-984 | 10/25/2013 | 11/8/2012 | 6/27/2020 |
| 20878735 | 22646 E 9 Mile Rd, Saint Clair Shores, MI 48080 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/6/2012 | VA 1-918-984 | 10/25/2013 | 12/6/2012 | 7/5/2020 |
| 20976736 | 23001-23003 Greater Mack Ave, Saint Clair Shores, MI 48080 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/17/2012 | VA 1-918-984 | 10/25/2013 | 12/17/2012 | 7/14/2020 |
| 20471962 | 100 N Minor Rd, Kelso, WA 98626 | Taylour White | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/18/2012 | VA 1-918-968 | 10/25/2013 | 10/18/2012 | 7/7/2020 |
| 20317644 | 1201 New Windsor Rd, Westminster, MD 21158 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2012 | VA 1-918-623 | 10/25/2013 | 10/1/2012 | 7/7/2020 |
| 20414818 | 23151 Moulton Pky, Laguna Hills, CA 92653 | PeriAnn DiRocco | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2012 | VA 1-918-552 | 10/25/2013 | 10/10/2012 | 2/8/2021 |
| 20415471 | 98 Corporate Park Dr, Henderson, NV 89074 | Jennifer Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/8/2012 | VA 1-918-757 | 10/25/2013 | 10/8/2012 | 6/26/2020 |
| 20470677 | 2394 Rex Rd, Ellenwood, GA 30294 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2012 | VA 1-918-682 | 10/25/2013 | 10/19/2012 | 7/31/2020 |
| 20470682 | 2394 Rex Rd, Ellenwood, GA 30294 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2012 | VA 1-918-682 | 10/25/2013 | 10/19/2012 | 6/25/2020 |
| 20525607 | 33 Nagog Park, Acton, MA 01720 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2012 | VA 1-918-763 | 10/25/2013 | 10/25/2012 | 6/26/2020 |
| 20525613 | 30 Nagog Park, Acton, MA 01720 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2012 | VA 1-918-763 | 10/25/2013 | 10/25/2012 | 7/1/2020 |
| 20525617 | 30 Nagog Park, Acton, MA 01720 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2012 | VA 1-918-763 | 10/25/2013 | 10/25/2012 | 6/28/2020 |
| 20529408 | 940 Sherwin Pky, Buford, GA 30518 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2012 | VA 1-918-682 | 10/25/2013 | 10/26/2012 | 8/9/2020 |
| 20529417 | 940 Sherwin Pky, Buford, GA 30518 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2012 | VA 1-918-682 | 10/25/2013 | 10/26/2012 | 8/11/2020 |
| 20562369 | 830 Eagles Landing Pky, Stockbridge, GA 30281 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2012 | VA 1-918-682 | 10/25/2013 | 10/29/2012 | 6/25/2020 |
| 20563037 | 15 Bonazzoli Ave, Hudson, MA 01749 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2012 | VA 1-918-763 | 10/25/2013 | 10/24/2012 | 7/6/2020 |
| 20571522 | 300 Pinnacle Way, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2012 | VA 1-918-682 | 10/25/2013 | 10/31/2012 | 6/26/2020 |
| 20577638 | 10171 Stringfellow Rd, Bokeelia, FL 33922 | Michael Sazer | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2012 | VA 1-925-976 | 10/25/2013 | 11/1/2012 | 7/7/2020 |
| 20598545 | 1625-1653 Larkin Williams Rd, Fenton, MO 63026 | Carol Burnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2012 | VA 1-918-706 | 10/25/2013 | 11/1/2012 | 7/2/2020 |
| 20609948 | 6112 McCart Ave, Fort Worth, TX 76133 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2012 | VA 1-918-883 | 10/25/2013 | 11/5/2012 | 10/9/2020 |
| 20612476 | 3041-3047 Elm Point Industrial Dr, Saint Charles, MO 63301 | Carol Burnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2012 | VA 1-918-706 | 10/25/2013 | 11/5/2012 | 6/26/2020 |
| 20666658 | 137 Mitchells Chance Rd, Edgewater, MD 21037 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/8/2012 | VA 1-918-623 | 10/25/2013 | 11/8/2012 | 7/24/2020 |
| 20712215 | 2 Willow St, Southborough, MA 01745 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2012 | VA 1-918-983 | 10/25/2013 | 11/14/2012 | 6/28/2020 |
| 20713326 | 3165 N Moapa Valley Blvd, Logandale, NV 89021 | Jennifer Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2012 | VA 1-918-757 | 10/25/2013 | 11/15/2012 | 6/27/2020 |
| 20713331 | 3165 N Moapa Valley Blvd, Logandale, NV 89021 | Jennifer Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2012 | VA 1-918-757 | 10/25/2013 | 11/15/2012 | 7/9/2020 |
| 20713431 | 1455 E Golf Rd, Des Plaines, IL 60016 | Jacki Shepherd | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2012 | VA 1-919-023 | 10/25/2013 | 11/13/2012 | 6/28/2020 |
| 20713447 | 520 E Business Center Dr, Mount Prospect, IL 60056 | Jacki Shepherd | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2012 | VA 1-919-023 | 10/25/2013 | 11/14/2012 | 6/25/2020 |
| 20713453 | 900-950 N Business Center Dr, Mount Prospect, IL 60056 | Jacki Shepherd | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2012 | VA 1-919-023 | 10/25/2013 | 11/14/2012 | 6/25/2020 |
| 20718273 | 176 E Main St, Westborough, MA 01581 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2012 | VA 1-918-983 | 10/25/2013 | 11/16/2012 | 6/25/2020 |
| 20737368 | 1000 Bear Creek Blvd, Hampton, GA 30228 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2012 | VA 1-918-682 | 10/25/2013 | 11/19/2012 | 7/1/2020 |
| 20747643 | 601 Silveron Blvd, Flower Mound, TX 75022 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2012 | VA 1-918-883 | 10/25/2013 | 11/20/2012 | 3/30/2021 |
| 20822009 | 5375 Procyon St, Las Vegas, NV 89118 | Jennifer Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/30/2012 | VA 1-918-757 | 10/25/2013 | 11/30/2012 | 10/28/2020 |
| 20832518 | 1500 Sycamore Rd, Yorkville, IL 60560 | Samantha Wickham | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/30/2012 | VA 1-919-488 | 10/25/2013 | 11/30/2012 | 7/5/2020 |
| 20832520 | 1500 Sycamore Rd, Yorkville, IL 60560 | Samantha Wickham | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/30/2012 | VA 1-919-488 | 10/25/2013 | 11/30/2012 | 6/25/2020 |
| 20844543 | 200 N Cherokee Ln, Lodi, CA 95240 | Andrea Carlos | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2012 | VA 1-919-510 | 10/25/2013 | 12/3/2012 | 6/29/2020 |
| 20878756 | 4755-4767 Procyon St, Las Vegas, NV 89103 | Jennifer Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2012 | VA 1-918-757 | 10/25/2013 | 12/3/2012 | 7/5/2020 |
| 20878766 | 4755-4767 Procyon St, Las Vegas, NV 89103 | Jennifer Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2012 | VA 1-918-757 | 10/25/2013 | 12/3/2012 | 7/9/2020 |
| 20898274 | 5240 Decatur Blvd, Las Vegas, NV 89118 | Jennifer Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2012 | VA 1-918-757 | 10/25/2013 | 12/5/2012 | 6/28/2020 |
| 20906855 | 2020 Lawrenceville Suwanee Rd, Lawrenceville, GA 30043 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2012 | VA 1-918-682 | 10/25/2013 | 12/5/2012 | 7/8/2020 |
| 20906864 | 2020 Lawrenceville Suwanee Rd, Lawrenceville, GA 30043 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2012 | VA 1-918-682 | 10/25/2013 | 12/5/2012 | 7/5/2020 |
| 21022024 | 9030 Red Branch Rd, Columbia, MD 21045 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/27/2012 | VA 1-918-623 | 10/25/2013 | 12/27/2012 | 6/29/2020 |
| 21261511 | 3900 Indian Ripple Rd, Dayton, OH 45440 | Bob Behnert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/25/2013 | VA 1-919-932 | 3/4/2014 | 1/25/2013 | 10/17/2020 |
| 21855043 | 4221 Ferne Blvd, Drexel Hill, PA 19026 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/27/2013 | VA 1-918-671 | 3/4/2014 | 3/27/2013 | 7/3/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21290775 | 3300 Academy Ave, Portsmouth, VA 23703 | Randy Rose | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2013 | VA 1-920-037 | 3/4/2014 | 1/24/2013 | 7/5/2020 |
| 21096699 | 665 Plainfield St, Providence, RI 02909 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/9/2013 | VA 2-097-093 | 3/4/2014 | 1/9/2013 | 7/20/2020 |
| 21411346 | 3769 Old Post Rd, Charlestown, RI 02813 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/7/2013 | VA 2-097-093 | 3/4/2014 | 2/7/2013 | 6/26/2020 |
| 21411349 | 3769 Old Post Rd, Charlestown, RI 02813 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/7/2013 | VA 2-097-093 | 3/4/2014 | 2/7/2013 | 6/26/2020 |
| 21805093 | 30 Riverside Dr, Lakeville, MA 02347 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/22/2013 | VA 2-097-093 | 3/4/2014 | 3/22/2013 | 6/26/2020 |
| 21326227 | 4425 W Riverside Dr, Burbank, CA 91505 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/1/2013 | VA 1-918-713 | 3/4/2014 | 2/1/2013 | 6/27/2020 |
| 21689491 | 15835 Pomerado Rd, Poway, CA 92064 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/6/2013 | VA 1-918-724 | 3/4/2014 | 3/6/2013 | 6/26/2020 |
| 21689493 | 15835 Pomerado Rd, Poway, CA 92064 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/6/2013 | VA 1-918-724 | 3/4/2014 | 3/6/2013 | 6/27/2020 |
| 21805407 | 8941 Complex Dr, San Diego, CA 92123 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/22/2013 | VA 1-918-24 | 3/4/2014 | 3/22/2013 | 6/25/2020 |
| 21119077 | 896 E Holt Ave, Pomona, CA 91767 | Mike Bellsmith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2013 | VA 1-918-604 | 3/4/2014 | 1/10/2013 | 6/27/2020 |
| 21119088 | 896 E Holt Ave, Pomona, CA 91767 | Mike Bellsmith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2013 | VA 1-918-604 | 3/4/2014 | 1/10/2013 | 6/27/2020 |
| 21402793 | 1115 W Prospect Rd, Ashtabula, OH 44004 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2013 | VA 1-921-315 | 3/4/2014 | 2/7/2013 | 7/3/2020 |
| 21657498 | 5 E Ashtabula St, Jefferson, OH 44047 | Linda Cook | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2013 | VA 1-921-315 | 3/4/2014 | 3/8/2013 | 6/27/2020 |
| 21811415 | 221-241 W 28th St, Hialeah, FL 33010 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2013 | VA 1-918-755 | 3/4/2014 | 3/22/2013 | 10/21/2020 |
| 21462567 | 2475 Northpark Dr, Columbus, IN 47203 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/14/2013 | VA 1-918-541 | 3/4/2014 | 2/14/2013 | 7/15/2020 |
| 21462570 | 2475 Northpark Dr, Columbus, IN 47203 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/14/2013 | VA 1-918-541 | 3/4/2014 | 2/14/2013 | 7/15/2020 |
| 21053820 | 7064 Davis Creek Ct, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/4/2013 | VA 1-921-304 | 3/4/2014 | 1/4/2013 | 6/30/2020 |
| 21321624 | 5495 Fort Caroline Rd, Jacksonville, FL 32277 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2013 | VA 1-921-304 | 3/4/2014 | 1/31/2013 | 6/28/2020 |
| 21321635 | 5495 Fort Caroline Rd, Jacksonville, FL 32277 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2013 | VA 1-921-304 | 3/4/2014 | 1/31/2013 | 6/25/2020 |
| 21373720 | 6505 Fort Caroline Rd, Jacksonville, FL 32277 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2013 | VA 1-921-304 | 3/4/2014 | 2/5/2013 | 8/10/2020 |
| 21429809 | 1803 University Blvd N, Jacksonville, FL 32211 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2013 | VA 1-921-304 | 3/4/2014 | 2/11/2013 | 7/24/2020 |
| 21429811 | 1803 University Blvd N, Jacksonville, FL 32211 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2013 | VA 1-921-304 | 3/4/2014 | 2/11/2013 | 7/24/2020 |
| 21777932 | 1292 Kifer Rd, Sunnyvale, CA 94086 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/19/2013 | VA 1-918-739 | 3/4/2014 | 3/19/2013 | 6/21/2021 |
| 21107873 | 20 E South St, New Castle, PA 16101 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/10/2013 | VA 1-919-942 | 3/4/2014 | 1/10/2013 | 7/19/2020 |
| 21326744 | 1350 N Buckner Blvd, Dallas, TX 75218 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/28/2013 | VA 1-950-606 | 3/4/2014 | 1/28/2013 | 8/10/2020 |
| 21326748 | 1350 N Buckner Blvd, Dallas, TX 75218 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/28/2013 | VA 1-950-606 | 3/4/2014 | 1/28/2013 | 8/9/2020 |
| 21312941 | 700 Barnsboro Rd, Mullica Hill, NJ 08062 | Jerry Block | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/29/2013 | VA 1-918-517 | 3/4/2014 | 1/29/2013 | 6/28/2020 |
| 21098390 | 770 S Gene Autry Trl, Palm Springs, CA 92264 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2013 | VA 1-919-959 | 3/4/2014 | 1/9/2013 | 6/29/2020 |
| 21468675 | 29910 Murrieta Hot Springs Rd, Murrieta, CA 92563 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2013 | VA 1-919-959 | 3/4/2014 | 2/15/2013 | 6/26/2020 |
| 21727126 | 4612-4628 W Market St, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/14/2013 | VA 1-918-664 | 3/4/2014 | 3/14/2013 | 6/26/2020 |
| 21161263 | 9851-9875 Widmer Rd, Lenexa, KS 66215 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2013 | VA 1-950-609 | 3/4/2014 | 1/15/2013 | 6/29/2020 |
| 21454499 | 14904 W 119th St, Olathe, KS 66062 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2013 | VA 1-950-609 | 3/4/2014 | 2/13/2013 | 6/28/2020 |
| 21132564 | 17029 Kenton Dr, Cornelius, NC 28031 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/12/2013 | VA 1-918-731 | 3/4/2014 | 1/12/2013 | 6/27/2020 |
| 21292892 | 2401 Distribution St, Charlotte, NC 28203 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/19/2013 | VA 1-918-731 | 3/4/2014 | 1/19/2013 | 6/25/2020 |
| 21292900 | 2401 Distribution St, Charlotte, NC 28203 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/19/2013 | VA 1-918-731 | 3/4/2014 | 1/19/2013 | 6/28/2020 |
| 21538498 | 2450 Aberdeen Blvd, Gastonia, NC 28054 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2013 | VA 1-918-731 | 3/4/2014 | 2/23/2013 | 6/25/2020 |
| 21754208 | 8675 Concord Mills Blvd, Concord, NC 28027 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2013 | VA 1-918-731 | 3/4/2014 | 3/16/2013 | 8/9/2020 |
| 21765035 | 12245 Nations Ford Rd, Pineville, NC 28134 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2013 | VA 1-918-731 | 3/4/2014 | 3/18/2013 | 6/29/2020 |
| 21820768 | 4724 Park Rd, Charlotte, NC 28209 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2013 | VA 1-918-731 | 3/4/2014 | 3/22/2013 | 3/8/2021 |
| 24813038 | 625 Liberty Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 3/3/2014 | VA 1-918-589 | 3/4/2014 | 3/3/2014 | 6/28/2020 |
| 24813045 | 625 Liberty Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 3/3/2014 | VA 1-918-589 | 3/4/2014 | 3/3/2014 | 6/28/2020 |
| 21055389 | 4048B Us-280 Hwy, Sylacauga, AL 35150 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/4/2013 | VA 1-918-529 | 3/4/2014 | 1/4/2013 | 7/7/2020 |
| 21362463 | 32122 Us Highway 280, Childersburg, AL 35044 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2013 | VA 1-918-529 | 3/4/2014 | 1/31/2013 | 6/25/2020 |
| 21162457 | 7445 Pine Forest Rd, Pensacola, FL 32526 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2013 | VA 1-918-781 | 3/4/2014 | 1/15/2013 | 6/26/2020 |
| 21162460 | 7445 Pine Forest Rd, Pensacola, FL 32526 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2013 | VA 1-918-781 | 3/4/2014 | 1/15/2013 | 6/25/2020 |
| 21409893 | 898 Centre St, Ridgeland, MS 39157 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2013 | VA 1-918-781 | 3/4/2014 | 2/7/2013 | 7/7/2020 |
| 21431976 | 1101 W Main St, League City, TX 77573 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2013 | VA 1-918-677 | 3/4/2014 | 2/11/2013 | 4/27/2021 |
| 21654801 | 919 Church Rd, Cherry Hill, NJ 08002 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/7/2014 | VA 1-918-674 | 3/4/2014 | 3/7/2013 | 4/3/2020 |
| 21863350 | 107 Delancy Rd, Elkton, MD 21921 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2013 | VA 1-918-674 | 3/4/2014 | 3/29/2013 | 7/7/2020 |
| 21863357 | 107 Delancy Rd, Elkton, MD 21921 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2013 | VA 1-918-674 | 3/4/2014 | 3/29/2013 | 6/28/2020 |
| 21882624 | 3004 S Dupont Hwy, Camden Wyoming, DE 19934 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2014 | VA 1-918-674 | 3/4/2014 | 3/29/2013 | 8/11/2020 |
| 21662970 | 2015 Commerce Center Blvd, Fairborn, OH 45324 | Robert Clayton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/7/2013 | VA 1-918-687 | 3/4/2014 | 3/7/2013 | 6/25/2020 |
| 21777287 | 80 Comsewogue Rd, Setauket, NY 11733 | John Ferguson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/19/2013 | VA 1-918-711 | 3/4/2014 | 3/19/2013 | 6/25/2020 |
| 21777293 | 80 Comsewogue Rd, Setauket, NY 11733 | John Ferguson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/19/2013 | VA 1-918-711 | 3/4/2014 | 3/19/2013 | 7/5/2020 |
| 21051480 | 805 Via Alondra, Camarillo, CA 93012 | Daniel Kavooni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2013 | VA 1-918-768 | 3/4/2014 | 1/2/2013 | 7/3/2020 |
| 21077284 | 4585 E Speedway Blvd, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2013 | VA 1-918-760 | 3/4/2014 | 1/2/2013 | 6/27/2020 |
| 21077286 | 4585 E Speedway Blvd, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2013 | VA 1-918-760 | 3/4/2014 | 1/2/2013 | 6/26/2020 |
| 21100487 | 4730 W Post Rd, Las Vegas, NV 89118 | Jennifer Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2013 | VA 1-918-520 | 3/4/2014 | 1/9/2013 | 8/8/2020 |
| 21111603 | 943 Jesse Jewell Pky SW, Gainesville, GA 30501 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2013 | VA 1-918-785 | 3/4/2014 | 1/9/2013 | 6/25/2020 |
| 21121380 | 3961 E Speedway Blvd, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2013 | VA 1-918-760 | 3/4/2014 | 1/11/2013 | 6/25/2020 |
| 21216727 | 7808 L St, Omaha, NE 68127 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/18/2013 | VA 1-918-773 | 3/4/2014 | 1/18/2013 | 6/29/2020 |
| 21216730 | 7808 L St, Omaha, NE 68127 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/18/2013 | VA 1-918-773 | 3/4/2014 | 1/18/2013 | 7/9/2020 |
| 21304646 | 5138 E Speedway Blvd, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/20/2013 | VA 1-918-760 | 3/4/2014 | 1/20/2013 | 8/11/2020 |
| 21313762 | 237-239 Harbor Way, South San Francisco, CA 94080 | Benjamin Garcia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/29/2013 | VA 1-950-608 | 3/4/2014 | 1/29/2013 | 2/1/2021 |
| 21328387 | 1849 Bayshore Hwy, Burlingame, CA 94010 | Benjamin Garcia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2013 | VA 1-950-608 | 3/4/2014 | 2/1/2013 | 7/7/2020 |
| 21328390 | 1849 Bayshore Hwy, Burlingame, CA 94010 | Benjamin Garcia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2013 | VA 1-950-608 | 3/4/2014 | 2/1/2013 | 6/28/2020 |
| 21334935 | 1818 Gilbreth Rd, Burlingame, CA 94010 | Benjamin Garcia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2013 | VA 1-950-608 | 3/4/2014 | 2/1/2013 | 1/27/2021 |
| 21375220 | 6202 Orchard Ave, Omaha, NE 68117 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2013 | VA 1-918-773 | 3/4/2014 | 2/5/2013 | 6/29/2020 |
| 21401058 | 2355 N Ferguson Ave, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2013 | VA 1-918-760 | 3/4/2014 | 2/5/2013 | 11/14/2020 |
| 21401070 | 5200 E Farness Dr, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2013 | VA 1-918-760 | 3/4/2014 | 2/6/2013 | 11/14/2020 |
| 21401098 | 5979 E Grant Rd, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2013 | VA 1-918-760 | 3/4/2014 | 2/6/2013 | 6/26/2020 |
| 21401102 | 5979 E Grant Rd, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2013 | VA 1-918-760 | 3/4/2014 | 2/6/2013 | 6/27/2020 |
| 21401945 | 2480 W Horizon Ridge Pky, Henderson, NV 89052 | Jennifer Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2013 | VA 1-918-520 | 3/4/2014 | 2/5/2013 | 8/10/2020 |
| 21412618 | 42 Nonset Path, Acton, MA 01720 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2013 | VA 1-924-428 | 3/4/2014 | 2/8/2013 | 6/29/2020 |
| 21412619 | 436 Great Rd, Acton, MA 01720 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2013 | VA 1-924-428 | 3/4/2014 | 2/8/2013 | 6/26/2020 |
| 21412624 | 436 Great Rd, Acton, MA 01720 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2013 | VA 1-924-428 | 3/4/2014 | 2/8/2013 | 6/28/2020 |
| 21453527 | 820 Poinsettia St, Santa Ana, CA 92701 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/12/2013 | VA 1-918-787 | 3/4/2014 | 2/12/2013 | 1/18/2021 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21764562 | 2124 Hilton Dr, Gainesville, GA 30501 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/18/2013 | VA 1-918-785 | 3/4/2014 | 3/18/2013 | 11/21/2020 |
| 21764644 | 2122 Hilton Dr, Gainesville, GA 30501 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/18/2013 | VA 1-918-785 | 3/4/2014 | 3/18/2013 | 11/21/2020 |
| 21806525 | 1620 Satellite Blvd, Duluth, GA 30097 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/22/2013 | VA 1-918-785 | 3/4/2014 | 3/22/2013 | 8/11/2020 |
| 21806526 | 2405 Commerce Ave, Duluth, GA 30096 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/22/2013 | VA 1-918-785 | 3/4/2014 | 3/22/2013 | 7/9/2020 |
| 21856132 | 816 S College Rd, Wilmington, NC 28403 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/27/2013 | VA 1-918-678 | 3/4/2014 | 3/27/2013 | 6/26/2020 |
| 21871386 | 7100 Husker Cir, Lincoln, NE 68504 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/29/2013 | VA 1-918-773 | 3/4/2014 | 3/29/2013 | 6/29/2020 |
| 21871390 | 7100 Husker Cir, Lincoln, NE 68504 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/29/2013 | VA 1-918-773 | 3/4/2014 | 3/29/2013 | 6/27/2020 |
| 21871872 | 11 Cambridge St, Burlington, MA 01803 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/28/2013 | VA 1-924-428 | 3/4/2014 | 3/28/2013 | 6/28/2020 |
| 21985483 | 1524 Spring Hill Rd, McLean, VA 22102 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 4/10/2013 | VA 1-898-306 | 3/18/2014 | 4/10/2013 | 6/27/2020 |
| 22344552 | 4100 Lafayette Center Dr, Chantilly, VA 20151 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 5/15/2013 | VA 1-898-306 | 3/18/2014 | 5/15/2013 | 7/6/2020 |
| 22391574 | 4170 Lafayette Center Dr, Chantilly, VA 20151 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 5/15/2013 | VA 1-898-306 | 3/18/2014 | 5/15/2013 | 7/15/2020 |
| 23190978 | 3516 Plank Rd, Fredericksburg, VA 22407 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 8/9/2013 | VA 1-898-306 | 3/18/2014 | 8/9/2013 | 6/29/2020 |
| 23344868 | 10529-10535 Crestwood Dr, Manassas, VA 20109 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 8/26/2013 | VA 1-898-306 | 3/18/2014 | 8/26/2013 | 6/26/2020 |
| 23802114 | 800 W Broad St, Falls Church, VA 22046 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 10/21/2013 | VA 1-898-306 | 3/18/2014 | 10/21/2013 | 6/27/2020 |
| 24014446 | 1881 N Nash St, Arlington, VA 22209 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 11/13/2013 | VA 1-898-306 | 3/18/2014 | 11/13/2013 | 7/8/2020 |
| 24014458 | 1881 N Nash St, Arlington, VA 22209 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 11/13/2013 | VA 1-898-306 | 3/18/2014 | 11/13/2013 | 7/6/2020 |
| 24014462 | 1881 N Nash St, Arlington, VA 22209 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 11/13/2013 | VA 1-898-306 | 3/18/2014 | 11/13/2013 | 6/26/2020 |
| 24014467 | 1881 N Nash St, Arlington, VA 22209 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 11/13/2013 | VA 1-898-306 | 3/18/2014 | 11/13/2013 | 7/5/2020 |
| 24014470 | 1881 N Nash St, Arlington, VA 22209 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 11/13/2013 | VA 1-898-306 | 3/18/2014 | 11/13/2013 | 7/7/2020 |
| 24014475 | 1881 N Nash St, Arlington, VA 22209 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 11/13/2013 | VA 1-898-306 | 3/18/2014 | 11/13/2013 | 7/6/2020 |
| 24054138 | 301 Maple Ave W, Vienna, VA 22180 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 11/19/2013 | VA 1-898-306 | 3/18/2014 | 11/19/2013 | 7/7/2020 |
| 24268283 | 409-411 Chatham Heights Rd, Fredericksburg, VA 22405 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 12/18/2013 | VA 1-898-306 | 3/18/2014 | 12/18/2013 | 6/27/2020 |
| 21468559 | 4 Professional Dr, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 2/15/2013 | VA 1-918-811 | 3/18/2014 | 2/15/2013 | 6/28/2020 |
| 21594309 | 11660 Annapolis Rd, Glenn Dale, MD 20769 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/1/2013 | VA 1-918-811 | 3/18/2014 | 3/1/2013 | 6/25/2020 |
| 21533117 | 260 SW Maxham Rd, Austell, GA 30168 | Isaiah Buchanan | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | | 2023466500 | 2/22/2013 | VA 1-918-808 | 3/18/2014 | 2/22/2013 | 7/20/2020 |
| 21658644 | 6694 Oak Ridge Commerce Way, Austell, GA 30168 | Isaiah Buchanan | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | | 2023466500 | 3/8/2013 | VA 1-918-808 | 3/18/2014 | 3/8/2013 | 6/24/2020 |
| 21689156 | 2115 E Hillsborough Ave, Tampa, FL 33610 | Mark Dolan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 2023466500 | 2/14/2013 | VA 1-919-546 | 3/19/2014 | 2/14/2013 | 6/28/2020 |
| 21513334 | 509-513 W Union Ave, Bound Brook, NJ 08805 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 2/20/2013 | VA 1-919-508 | 3/19/2014 | 2/20/2013 | 6/25/2020 |
| 21053115 | 7551-7575 W Oakland Park Blvd, Lauderhill, FL 33319 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | | 2023466500 | 1/4/2013 | VA 1-919-118 | 3/19/2014 | 1/4/2013 | 7/20/2020 |
| 21053127 | 7551-7575 W Oakland Park Blvd, Lauderhill, FL 33319 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | | 2023466500 | 1/4/2013 | VA 1-919-118 | 3/19/2014 | 1/4/2013 | 7/7/2020 |
| 21397170 | 499 E Palmetto Park Rd, Boca Raton, FL 33432 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | | 2023466500 | 2/5/2013 | VA 1-919-118 | 3/19/2014 | 2/5/2013 | 1/18/2021 |
| 21359254 | 6800 Bass Lake Rd, Minneapolis, MN 55428 | David Alexander | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | | 3018921977 | 2/4/2013 | VA 1-919-119 | 3/19/2014 | 2/4/2013 | 8/9/2020 |
| 21234686 | 9555 Folsom Blvd, Sacramento, CA 95827 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/22/2013 | VA 1-919-544 | 3/19/2014 | 1/22/2013 | 7/5/2020 |
| 21636290 | 2976 Alhambra Dr, Cameron Park, CA 95682 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/5/2013 | VA 1-919-544 | 3/19/2014 | 3/5/2013 | 7/9/2020 |
| 21855982 | 3191 Luyung Dr, Rancho Cordova, CA 95742 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/26/2013 | VA 1-919-544 | 3/19/2014 | 3/26/2013 | 6/25/2020 |
| 21855985 | 3191 Luyung Dr, Rancho Cordova, CA 95742 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/26/2013 | VA 1-919-544 | 3/19/2014 | 3/26/2013 | 6/27/2020 |
| 21108328 | 205 Semoran Blvd, Casselberry, FL 32730 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/10/2013 | VA 1-919-314 | 3/19/2014 | 1/10/2013 | 6/25/2020 |
| 21197576 | 131-157 State Road 436, Fern Park, FL 32730 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/11/2013 | VA 1-919-314 | 3/19/2014 | 1/11/2013 | 6/25/2020 |
| 21197583 | 131-157 State Road 436, Fern Park, FL 32730 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/11/2013 | VA 1-919-314 | 3/19/2014 | 1/11/2013 | 6/27/2020 |
| 21292582 | 706 Turnbull Ave, Altamonte Springs, FL 32701 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/28/2013 | VA 1-919-314 | 3/19/2014 | 1/28/2013 | 8/12/2020 |
| 21313003 | 1101 N Maitland Ave, Maitland, FL 32751 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/30/2013 | VA 1-919-314 | 3/19/2014 | 1/30/2013 | 7/7/2020 |
| 21313006 | 1101 N Maitland Ave, Maitland, FL 32751 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/30/2013 | VA 1-919-314 | 3/19/2014 | 1/30/2013 | 6/28/2020 |
| 21398992 | 160 Candace Dr, Maitland, FL 32751 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 2/6/2013 | VA 1-919-314 | 3/19/2014 | 2/6/2013 | 6/28/2020 |
| 21398995 | 160 Candace Dr, Maitland, FL 32751 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 2/6/2013 | VA 1-919-314 | 3/19/2014 | 2/6/2013 | 6/26/2020 |
| 21733222 | 200 S Orange Ave, Orlando, FL 32801 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/15/2013 | VA 1-919-314 | 3/19/2014 | 3/15/2013 | 6/29/2020 |
| 21173982 | 621-623 Old Hickory Blvd, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/16/2013 | VA 1-919-540 | 3/19/2014 | 1/16/2013 | 6/27/2020 |
| 21173983 | 621-623 Old Hickory Blvd, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/16/2013 | VA 1-919-540 | 3/19/2014 | 1/16/2013 | 6/26/2020 |
| 21173984 | 621-623 Old Hickory Blvd, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/16/2013 | VA 1-919-540 | 3/19/2014 | 1/16/2013 | 6/29/2020 |
| 22259848 | 1699-1735 Sycamore View Rd, Memphis, TN 38134 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/24/2013 | VA 1-919-540 | 3/19/2014 | 1/24/2013 | 7/10/2020 |
| 21409090 | 783 W Poplar Ave, Collierville, TN 38017 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/8/2013 | VA 1-919-540 | 3/19/2014 | 2/8/2013 | 6/28/2020 |
| 21409092 | 783 W Poplar Ave, Collierville, TN 38017 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/8/2013 | VA 1-919-540 | 3/19/2014 | 2/8/2013 | 6/28/2020 |
| 21464189 | 777 W Poplar Ave, Collierville, TN 38017 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/8/2013 | VA 1-919-540 | 3/19/2014 | 2/8/2013 | 6/26/2020 |
| 21431492 | 115 Hoyt Ave, Mamaroneck, NY 10543 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 2/11/2013 | VA 1-919-112 | 3/19/2014 | 2/11/2013 | 6/29/2020 |
| 21606181 | 6225 E 21st St, Bradenton, FL 34203 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 2/22/2013 | VA 1-919-522 | 3/19/2014 | 2/22/2013 | 6/26/2020 |
| 21692170 | 24100 Tiseo Blvd, Port Charlotte, FL 33980 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/11/2013 | VA 1-919-522 | 3/19/2014 | 3/11/2013 | 6/28/2020 |
| 21692171 | 24100 Tiseo Blvd, Port Charlotte, FL 33980 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/11/2013 | VA 1-919-522 | 3/19/2014 | 3/11/2013 | 7/9/2020 |
| 21832098 | 4937 Clark Rd, Sarasota, FL 34233 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/25/2013 | VA 1-919-522 | 3/19/2014 | 3/25/2013 | 6/25/2020 |
| 21374119 | 4707 State Highway 121, The Colony, TX 75056 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/31/2013 | VA 1-921-587 | 3/24/2014 | 1/31/2013 | 11/9/2020 |
| 21844508 | 1717 W Euless Blvd, Euless, TX 76040 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/26/2013 | VA 1-921-587 | 3/24/2014 | 3/26/2013 | 6/27/2020 |
| 21844514 | 1717 W Euless Blvd, Euless, TX 76040 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 3/26/2013 | VA 1-921-587 | 3/24/2014 | 3/26/2013 | 6/29/2020 |
| 22271433 | 11804 Galaxy Dr, Wake Forest, NC 27587 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | | 2023466500 | 1/25/2013 | VA 1-919-655 | 3/25/2014 | 1/25/2013 | 6/26/2020 |
| 21408136 | 3204 Heritage Trade Dr, Wake Forest, NC 27587 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | | 2023466500 | 2/8/2013 | VA 1-919-655 | 3/25/2014 | 2/8/2013 | 5/11/2020 |
| 21408142 | 3204 Heritage Trade Dr, Wake Forest, NC 27587 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | | 2023466500 | 2/8/2013 | VA 1-919-655 | 3/25/2014 | 2/8/2013 | 8/11/2020 |
| 21800047 | 5731-5737 New Bern Ave, Raleigh, NC 27610 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | | 2023466500 | 3/20/2013 | VA 1-919-655 | 3/25/2014 | 3/20/2013 | 7/9/2020 |
| 21107048 | 2795 Bulverde Rd, Bulverde, TX 78163 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/9/2013 | VA 1-918-805 | 6/12/2014 | 1/9/2013 | 6/29/2020 |
| 21064704 | 5889-5891 W 34th St, Houston, TX 77092 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/3/2013 | VA 1-918-973 | 6/25/2014 | 1/3/2013 | 6/25/2020 |
| 21076844 | 5730 Centralcrest, Houston, TX 77092 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/7/2013 | VA 1-918-973 | 6/25/2014 | 1/7/2013 | 6/27/2020 |
| 21293392 | 13111 Northwest Fwy, Houston, TX 77040 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/28/2013 | VA 1-918-973 | 6/25/2014 | 1/28/2013 | 7/6/2020 |
| 21293395 | 13111 Northwest Fwy, Houston, TX 77040 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | | 3012158300 | 1/28/2013 | VA 1-918-973 | 6/25/2014 | 1/28/2013 | 7/9/2020 |
| 21638239 | 1272-1296 Delaware Ave, Marion, OH 43302 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/5/2013 | VA 1-918-930 | 6/25/2014 | 3/5/2013 | 6/29/2020 |
| 21717460 | 12565 National Rd, Pataskala, OH 43062 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/13/2013 | VA 1-918-930 | 6/25/2014 | 3/13/2013 | 6/27/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXI Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21216273 | 162 Wentworth St, Charleston, SC 29401 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/18/2013 | VA 1-918-992 | 6/27/2014 | 1/18/2013 | 6/28/2020 |
| 21234675 | 4 Gateway Blvd W, Savannah, GA 31419 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/22/2013 | VA 1-918-992 | 6/27/2014 | 1/22/2013 | 6/27/2020 |
| 21407986 | 2447 Boundary St, Beaufort, SC 29906 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 2/8/2013 | VA 1-918-992 | 6/27/2014 | 2/8/2013 | 6/29/2020 |
| 21690663 | 3820 Faber Place Dr, North Charleston, SC 29405 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/11/2013 | VA 1-918-992 | 6/27/2014 | 3/11/2013 | 6/27/2020 |
| 21653446 | 15530 Farmington Rd, Livonia, MI 48154 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/7/2013 | VA 1-918-932 | 6/27/2014 | 3/7/2013 | 6/26/2020 |
| 21866404 | 33309 7 Mile Rd, Livonia, MI 48152 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/28/2013 | VA 1-918-932 | 6/27/2014 | 3/28/2013 | 8/11/2020 |
| 21935299 | 135 W Prospect St, Jackson, MI 49203 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/5/2013 | VA 1-918-932 | 6/27/2014 | 4/5/2013 | 6/26/2020 |
| 21313560 | 7486 Augusta Rd, Piedmont, SC 29673 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/30/2013 | VA 1-918-954 | 6/27/2014 | 1/30/2013 | 6/26/2020 |
| 21443614 | 2006 Perimeter Rd, Greenville, SC 29605 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/8/2013 | VA 1-918-954 | 6/27/2014 | 2/8/2013 | 8/10/2020 |
| 21455280 | 548 S Main St, Rutherfordton, NC 28139 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/13/2013 | VA 1-918-954 | 6/27/2014 | 2/13/2013 | 7/5/2020 |
| 21455286 | 548 S Main St, Rutherfordton, NC 28139 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/13/2013 | VA 1-918-954 | 6/27/2014 | 2/13/2013 | 6/28/2020 |
| 21050230 | 122 Green Bay Rd, Thiensville, WI 53092 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/4/2013 | VA 1-919-088 | 6/27/2014 | 1/4/2013 | 6/28/2020 |
| 21055232 | 122 Green Bay Rd, Thiensville, WI 53092 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/4/2013 | VA 1-919-088 | 6/27/2014 | 1/4/2013 | 6/29/2020 |
| 21055428 | 1414-1442 S 700 W, Salt Lake City, UT 84104 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/4/2013 | VA 1-919-092 | 6/27/2014 | 1/4/2013 | 6/27/2020 |
| 21121298 | 2026 Assembly St, Columbia, SC 29201 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2013 | VA 1-918-993 | 6/27/2014 | 1/2/2013 | 7/10/2020 |
| 21133952 | 1425 Richland St, Columbia, SC 29201 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2013 | VA 1-918-993 | 6/27/2014 | 1/10/2013 | 6/26/2020 |
| 21132957 | 1425 Richland St, Columbia, SC 29201 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2013 | VA 1-918-993 | 6/27/2014 | 1/10/2013 | 6/25/2020 |
| 21400960 | 3730 Executive Center Dr, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2013 | VA 1-918-993 | 6/27/2014 | 2/5/2013 | 7/7/2020 |
| 21409867 | 3720 Executive Center Dr, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2013 | VA 1-918-993 | 6/27/2014 | 2/6/2013 | 6/26/2020 |
| 21638294 | 7356 Garners Ferry Rd, Columbia, SC 29209 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2013 | VA 1-918-993 | 6/27/2014 | 3/5/2013 | 6/27/2020 |
| 21820978 | 933 Broad St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2013 | VA 1-918-993 | 6/27/2014 | 3/21/2013 | 6/26/2020 |
| 21820987 | 933 Broad St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2013 | VA 1-918-993 | 6/27/2014 | 3/21/2013 | 6/28/2020 |
| 21452346 | 1325 Chastain Rd, Kennesaw, GA 30144 | Russell Holloway | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/14/2013 | VA 1-918-997 | 6/27/2014 | 2/14/2013 | 1/18/2021 |
| 21452418 | 2800 Canton Rd, Marietta, GA 30066 | Russell Holloway | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/14/2013 | VA 1-918-997 | 6/27/2014 | 2/14/2013 | 6/28/2020 |
| 21746075 | 1273 Central Ave, Albany, NY 12205 | Stewart Cairns | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/13/2013 | VA 1-919-073 | 6/27/2014 | 3/13/2013 | 4/6/2021 |
| 21363183 | 3500 A Comanche Rd NE, Albuquerque, NM 87110 | Scott Kerr | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2013 | VA 1-918-956 | 6/27/2014 | 1/24/2013 | 7/9/2020 |
| 21363187 | 3500 A Comanche Rd NE, Albuquerque, NM 87110 | Scott Kerr | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2013 | VA 1-918-956 | 6/27/2014 | 1/24/2013 | 6/27/2020 |
| 21465870 | 116 Industrial Ave NE, Albuquerque, NM 87107 | Scott Kerr | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2013 | VA 1-918-956 | 6/27/2014 | 2/14/2013 | 7/9/2020 |
| 21465876 | 116 Industrial Ave NE, Albuquerque, NM 87107 | Scott Kerr | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2013 | VA 1-918-956 | 6/27/2014 | 2/14/2013 | 7/9/2020 |
| 21638727 | 1001 Menaul Blvd, Albuquerque, NM 87107 | Scott Kerr | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2013 | VA 1-918-956 | 6/27/2014 | 3/5/2013 | 6/29/2020 |
| 22284300 | 5501-5595 NW 72nd Ave, Miami, FL 33166 | Mark Dolan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/10/2013 | VA 1-434-303 | 7/15/2014 | 5/10/2013 | 7/9/2020 |
| 23165266 | 16621 Galway Park Rd, Hudson, FL 34667 | Mark Dolan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/7/2013 | VA 1-434-303 | 7/15/2014 | 8/7/2013 | 7/5/2020 |
| 23849378 | 1103-1111 E Las Olas Blvd, Fort Lauderdale, FL 33301 | Mark Dolan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/16/2013 | VA 1-434-303 | 7/15/2014 | 10/16/2013 | 10/21/2020 |
| 22197707 | 630 N Michigan Ave, Kenilworth, NJ 07033 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2013 | VA 1-434-788 | 7/15/2014 | 5/1/2013 | 7/9/2020 |
| 23404548 | 59 Highway 516, Old Bridge, NJ 08857 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2013 | VA 1-434-788 | 7/15/2014 | 9/3/2013 | 7/7/2020 |
| 23404556 | 59 Highway 516, Old Bridge, NJ 08857 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2013 | VA 1-434-788 | 7/15/2014 | 9/3/2013 | 6/25/2020 |
| 23928793 | 2635 Highway 138, Wall Township, NJ 07719 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2013 | VA 1-434-788 | 7/15/2014 | 11/5/2013 | 6/28/2020 |
| 23976527 | 1100 Morris Ave, Union, NJ 07083 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2013 | VA 1-434-788 | 7/15/2014 | 11/11/2013 | 6/29/2020 |
| 23540663 | 2825 W Thomas Rd, Phoenix, AZ 85017 | Alan Thieroff | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 9/18/2013 | VA 1-434-460 | 7/15/2014 | 9/18/2013 | 7/6/2020 |
| 22617330 | 10002-10070 NW 46th St, Sunrise, FL 33351 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/14/2013 | VA 1-434-327 | 7/15/2014 | 6/14/2013 | 7/12/2020 |
| 23280618 | 2895 N University Dr, Coral Springs, FL 33065 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/19/2013 | VA 1-434-327 | 7/15/2014 | 8/19/2013 | 7/3/2020 |
| 23529418 | 1575 Indian River Blvd, Vero Beach, FL 32960 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/16/2013 | VA 1-434-327 | 7/15/2014 | 9/16/2013 | 7/17/2021 |
| 23813204 | 2701 W Okeechobee Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/22/2013 | VA 1-434-327 | 7/15/2014 | 10/22/2013 | 6/25/2020 |
| 23813210 | 2701 W Okeechobee Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/22/2013 | VA 1-434-327 | 7/15/2014 | 10/22/2013 | 6/26/2020 |
| 24171931 | 4121-4141 NW 5th St, Plantation, FL 33317 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/5/2013 | VA 1-434-327 | 7/15/2014 | 12/5/2013 | 6/29/2020 |
| 24204509 | 2816-2826 SE Monroe St, Stuart, FL 34997 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/9/2013 | VA 1-434-327 | 7/15/2014 | 12/9/2013 | 6/27/2020 |
| 21995522 | 1801 E Willow St, Signal Hill, CA 90755 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/10/2013 | VA 1-434-227 | 7/15/2014 | 4/10/2013 | 7/13/2020 |
| 22053214 | 1889 E Willow St, Signal Hill, CA 90755 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/10/2013 | VA 1-434-227 | 7/15/2014 | 4/10/2013 | 7/13/2020 |
| 21973061 | 1500-1536 N Cedar Crest Blvd, Allentown, PA 18104 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/9/2013 | VA 1-434-293 | 7/15/2014 | 4/9/2013 | 8/12/2020 |
| 23529493 | 40 W Germantown Pike, Norristown, PA 19401 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/17/2013 | VA 1-434-293 | 7/15/2014 | 9/17/2013 | 6/27/2020 |
| 23835751 | 1502-1504 Haines Rd, Levittown, PA 19055 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/24/2013 | VA 1-434-293 | 7/15/2014 | 10/24/2013 | 7/5/2020 |
| 23881189 | 5110 Campus Dr, Plymouth Meeting, PA 19462 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/30/2013 | VA 1-434-293 | 7/15/2014 | 10/30/2013 | 3/8/2021 |
| 23939966 | 651 Park Ave, King Of Prussia, PA 19406 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/6/2013 | VA 1-434-293 | 7/15/2014 | 11/6/2013 | 8/9/2020 |
| 24230278 | 6139 Ridge Ave, Philadelphia, PA 19128 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/13/2013 | VA 1-434-293 | 7/15/2014 | 12/13/2013 | 6/27/2020 |
| 24230297 | 6139 Ridge Ave, Philadelphia, PA 19128 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/13/2013 | VA 1-434-293 | 7/15/2014 | 12/13/2013 | 7/10/2020 |
| 21973141 | 1728 E Little Creek Rd, Norfolk, VA 23518 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2013 | VA 1-434-393 | 7/15/2014 | 4/9/2013 | 7/7/2020 |
| 22123286 | 11864 Canon Blvd, Newport News, VA 23606 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2013 | VA 1-434-393 | 7/15/2014 | 4/24/2013 | 5/5/2021 |
| 22389102 | 8716-8762 Landmark Rd, Richmond, VA 23228 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2013 | VA 1-434-393 | 7/15/2014 | 5/14/2013 | 6/26/2020 |
| 22469811 | 605 N Courthouse Rd, Richmond, VA 23236 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2013 | VA 1-434-393 | 7/15/2014 | 5/29/2013 | 6/27/2020 |
| 22519439 | 701 N Courthouse Rd, Richmond, VA 23236 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2013 | VA 1-434-393 | 7/15/2014 | 5/29/2013 | 6/29/2020 |
| 22519464 | 701 N Courthouse Rd, Richmond, VA 23236 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2013 | VA 1-434-393 | 7/15/2014 | 5/29/2013 | 6/27/2020 |
| 22578698 | 402 Davis St, Virginia Beach, VA 23462 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2013 | VA 1-434-393 | 7/15/2014 | 6/10/2013 | 6/26/2020 |
| 22754407 | 2201 E Parham Rd, Henrico, VA 23228 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2013 | VA 1-434-393 | 7/15/2014 | 6/26/2013 | 2/6/2021 |
| 22905233 | 230 Clearfield Ave, Virginia Beach, VA 23462 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2013 | VA 1-434-393 | 7/15/2014 | 7/15/2013 | 7/13/2020 |
| 22905315 | 236 Clearfield Ave, Virginia Beach, VA 23462 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2013 | VA 1-434-393 | 7/15/2014 | 7/15/2013 | 7/4/2020 |
| 23404618 | 4227 Charles M Lankford Jr Mem Hwy, Exmore, VA 23350 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2013 | VA 1-434-393 | 7/15/2014 | 9/3/2013 | 6/27/2020 |
| 23404627 | 4227 Charles M Lankford Jr Mem Hwy, Exmore, VA 23350 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2013 | VA 1-434-393 | 7/15/2014 | 9/3/2013 | 7/8/2020 |
| 23454168 | 2155 Sussex Dr, Emporia, VA 23847 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2013 | VA 1-434-393 | 7/15/2014 | 9/9/2013 | 6/26/2020 |
| 23454173 | 2155 Sussex Dr, Emporia, VA 23847 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2013 | VA 1-434-393 | 7/15/2014 | 9/9/2013 | 6/27/2020 |
| 23630817 | 330 Ed Wright Ln, Newport News, VA 23606 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/30/2013 | VA 1-434-393 | 7/15/2014 | 9/30/2013 | 12/1/2020 |
| 23766512 | 2606-2612 Chamberlayne Ave, Richmond, VA 23222 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/16/2013 | VA 1-434-393 | 7/15/2014 | 10/16/2013 | 6/28/2020 |
| 23766523 | 2606-2612 Chamberlayne Ave, Richmond, VA 23222 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/16/2013 | VA 1-434-393 | 7/15/2014 | 10/16/2013 | 6/27/2020 |
| 23813401 | 1725 Laskin Rd, Virginia Beach, VA 23454 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2013 | VA 1-434-393 | 7/15/2014 | 10/22/2013 | 6/28/2020 |
| 23835748 | 4200 Colley Ave, Norfolk, VA 23508 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2013 | VA 1-434-393 | 7/15/2014 | 10/24/2013 | 7/5/2020 |
| 23835817 | 4200 Colley Ave, Norfolk, VA 23508 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2013 | VA 1-434-393 | 7/15/2014 | 10/24/2013 | 6/27/2020 |

| MasterID | Attachment Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23835830 | 4200 Colley Ave, Norfolk, VA 23508 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2013 | VA 1-434-393 | 7/15/2014 | 10/24/2013 | 6/28/2020 |
| 23954502 | 3914 Jefferson Ave, Newport News, VA 23607 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/8/2013 | VA 1-434-393 | 7/15/2014 | 11/8/2013 | 6/27/2020 |
| 24052725 | 709 England St, Ashland, VA 23005 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2013 | VA 1-434-393 | 7/15/2014 | 11/19/2013 | 2/21/2021 |
| 24296465 | 434 McLaws Cir, Williamsburg, VA 23185 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/24/2013 | VA 1-434-393 | 7/15/2014 | 12/24/2013 | 3/4/2021 |
| 23891834 | 5891 Cedar Lake Rd, Saint Louis Park, MN 55416 | David Alexander | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/31/2013 | VA 1-434-308 | 7/15/2014 | 10/31/2013 | 8/8/2020 |
| 21932949 | 2222 Rio Grande St, Austin, TX 78705 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2013 | VA 1-434-792 | 7/15/2014 | 4/4/2013 | 6/27/2020 |
| 22017358 | 8920 Business Park Dr, Austin, TX 78759 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2013 | VA 1-434-792 | 7/15/2014 | 4/12/2013 | 4/7/2021 |
| 22485666 | 800 Interchange Blvd, Austin, TX 78721 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2013 | VA 1-434-792 | 7/15/2014 | 5/30/2013 | 11/7/2020 |
| 23668448 | 1920 Sam Bass Rd, Round Rock, TX 78681 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2013 | VA 1-434-792 | 7/15/2014 | 10/4/2013 | 6/26/2020 |
| 23928966 | 9417 Brodie Ln, Austin, TX 78748 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/4/2013 | VA 1-434-792 | 7/15/2014 | 11/4/2013 | 6/29/2020 |
| 24230404 | 10600 N Lamar Blvd, Austin, TX 78753 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/12/2013 | VA 1-434-792 | 7/15/2014 | 12/12/2013 | 11/3/2020 |
| 22040220 | 88 Nutmeg Rd S, South Windsor, CT 06074 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/16/2013 | VA 1-434-451 | 7/15/2014 | 4/16/2013 | 8/11/2020 |
| 22278406 | 585 Nutmeg Rd N, South Windsor, CT 06074 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/9/2013 | VA 1-434-451 | 7/15/2014 | 5/9/2013 | 6/29/2020 |
| 22343849 | 250 Nutmeg Rd S, South Windsor, CT 06074 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/15/2013 | VA 1-434-451 | 7/15/2014 | 5/15/2013 | 7/5/2020 |
| 22412655 | 8 Nutmeg Rd S, South Windsor, CT 06074 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/22/2013 | VA 1-434-451 | 7/15/2014 | 5/22/2013 | 6/29/2020 |
| 22930876 | 291 Adams St, Manchester, CT 06042 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/18/2013 | VA 1-434-451 | 7/15/2014 | 7/18/2013 | 8/8/2020 |
| 22930878 | 291 Adams St, Manchester, CT 06042 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/18/2013 | VA 1-434-451 | 7/15/2014 | 7/18/2013 | 8/10/2020 |
| 23725501 | 1123-1125 New Britain Ave, West Hartford, CT 06110 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/11/2013 | VA 1-434-451 | 7/15/2014 | 10/11/2013 | 10/29/2020 |
| 23870767 | 75 Charter Oak Ave, Hartford, CT 06106 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/29/2013 | VA 1-434-451 | 7/15/2014 | 10/29/2013 | 6/28/2020 |
| 22208425 | 1320 Eddie Dowling Hwy, Lincoln, RI 02865 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/2/2013 | VA 1-434-268 | 7/15/2014 | 5/2/2013 | 7/5/2020 |
| 22208434 | 1320 Eddie Dowling Hwy, Lincoln, RI 02865 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/2/2013 | VA 1-434-268 | 7/15/2014 | 5/2/2013 | 6/27/2020 |
| 22208446 | 1320 Eddie Dowling Hwy, Lincoln, RI 02865 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/2/2013 | VA 1-434-268 | 7/15/2014 | 5/2/2013 | 6/28/2020 |
| 22208459 | 1320 Eddie Dowling Hwy, Lincoln, RI 02865 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/2/2013 | VA 1-434-268 | 7/15/2014 | 5/2/2013 | 6/26/2020 |
| 22214070 | 500 Wood St, Bristol, RI 02809 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2013 | VA 1-434-268 | 7/15/2014 | 5/3/2013 | 6/29/2020 |
| 22214076 | 500 Wood St, Bristol, RI 02809 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2013 | VA 1-434-268 | 7/15/2014 | 5/3/2013 | 6/29/2020 |
| 22412850 | 32-40 Court St, Plymouth, MA 02360 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/21/2013 | VA 1-434-268 | 7/15/2014 | 5/21/2013 | 7/7/2020 |
| 22638284 | 26 Davis St, Watertown, CT 06779 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/17/2013 | VA 1-434-268 | 7/15/2014 | 6/17/2013 | 6/25/2020 |
| 22920644 | 837 Upper Union St, Franklin, MA 02038 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/17/2013 | VA 1-434-268 | 7/15/2014 | 7/17/2013 | 6/29/2020 |
| 23404893 | 175 Nate Whipple Hwy, Cumberland, RI 02864 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/3/2013 | VA 1-434-268 | 7/15/2014 | 9/3/2013 | 7/5/2020 |
| 23709567 | 700-702 Douglas Ave, Providence, RI 02908 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/10/2013 | VA 1-434-268 | 7/15/2014 | 10/10/2013 | 6/26/2020 |
| 23835945 | 120 Amaral St, East Providence, RI 02915 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/24/2013 | VA 1-434-268 | 7/15/2014 | 10/24/2013 | 7/10/2020 |
| 23836013 | 1235 Wampanoag Trl, East Providence, RI 02914 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/24/2013 | VA 1-434-268 | 7/15/2014 | 10/24/2013 | 6/29/2020 |
| 23858460 | 114 Broad St, Central Falls, RI 02863 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/28/2013 | VA 1-434-268 | 7/15/2014 | 10/28/2013 | 6/29/2020 |
| 23870861 | 10 New Rd, Rumford, RI 02916 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/25/2013 | VA 1-434-268 | 7/15/2014 | 10/25/2013 | 7/5/2020 |
| 23870869 | 10 New Rd, Rumford, RI 02916 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/25/2013 | VA 1-434-268 | 7/15/2014 | 10/25/2013 | 6/26/2020 |
| 23870877 | 10 New Rd, Rumford, RI 02916 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/25/2013 | VA 1-434-268 | 7/15/2014 | 10/25/2013 | 6/28/2020 |
| 23870883 | 10 New Rd, Rumford, RI 02916 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/25/2013 | VA 1-434-268 | 7/15/2014 | 10/25/2013 | 6/29/2020 |
| 23896001 | 412 County St, New Bedford, MA 02740 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/1/2013 | VA 1-434-268 | 7/15/2014 | 11/1/2013 | 6/29/2020 |
| 23896021 | 412 County St, New Bedford, MA 02740 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/1/2013 | VA 1-434-268 | 7/15/2014 | 11/1/2013 | 6/27/2020 |
| 23950215 | 172 William St, New Bedford, MA 02740 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/7/2013 | VA 1-434-268 | 7/15/2014 | 11/7/2013 | 6/27/2020 |
| 23386054 | 11950-11958 San Vicente Blvd, Los Angeles, CA 90049 | John Ehart | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/30/2013 | VA 1-434-272 | 7/15/2014 | 8/30/2013 | 10/22/2020 |
| 23782149 | 4150 Riverside Dr, Burbank, CA 91505 | John Ehart | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/18/2013 | VA 1-434-272 | 7/15/2014 | 10/18/2013 | 6/25/2020 |
| 22729439 | 8057 Raytheon Rd, San Diego, CA 92111 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/25/2013 | VA 1-434-290 | 7/15/2014 | 6/25/2013 | 6/27/2020 |
| 23070128 | 407 N Twin Oaks Valley Rd, San Marcos, CA 92069 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/29/2013 | VA 1-434-290 | 7/15/2014 | 7/29/2013 | 6/26/2020 |
| 23236598 | 4167 Avenida De La Plata, Oceanside, CA 92056 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/8/2013 | VA 1-434-290 | 7/15/2014 | 8/8/2013 | 8/11/2020 |
| 23259058 | 828 N Santa Fe Ave, Vista, CA 92083 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/16/2013 | VA 1-434-290 | 7/15/2014 | 8/16/2013 | 6/26/2020 |
| 23259072 | 828 N Santa Fe Ave, Vista, CA 92083 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/16/2013 | VA 1-434-290 | 7/15/2014 | 8/16/2013 | 6/26/2020 |
| 23552157 | 4328-4346 54th St, San Diego, CA 92115 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/19/2013 | VA 1-434-290 | 7/15/2014 | 9/19/2013 | 10/3/2020 |
| 23744320 | 8053-8059 Broadway, Lemon Grove, CA 91945 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/14/2013 | VA 1-434-290 | 7/15/2014 | 10/14/2013 | 10/7/2020 |
| 22069850 | 3230 Fallow Field Dr, Diamond Bar, CA 91765 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2013 | VA 1-434-279 | 7/15/2014 | 4/19/2013 | 6/26/2020 |
| 22617789 | 619 W Las Tunas Dr, San Gabriel, CA 91776 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2013 | VA 1-434-279 | 7/15/2014 | 6/14/2013 | 10/24/2020 |
| 23493088 | 8223 Santa Fe Springs Rd, Whittier, CA 90606 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2013 | VA 1-434-279 | 7/15/2014 | 9/12/2013 | 5/11/2020 |
| 23777838 | 17232 Railroad St, City of Industry, CA 91748 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2013 | VA 1-434-279 | 7/15/2014 | 10/17/2013 | 6/25/2020 |
| 22103148 | 11700 Commonwealth Dr, Louisville, KY 40299 | Dale Rushing | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/22/2013 | VA 1-434-321 | 7/15/2014 | 4/22/2013 | 6/26/2020 |
| 22344129 | 9400 Williamsburg Plaza, Louisville, KY 40222 | Dale Rushing | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/15/2013 | VA 1-434-321 | 7/15/2014 | 5/15/2013 | 8/10/2020 |
| 23024089 | 6985 Dixie Hwy, Louisville, KY 40258 | Dale Rushing | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/23/2013 | VA 1-434-321 | 7/15/2014 | 7/23/2013 | 6/25/2020 |
| 23496932 | 2843 Brownsboro Rd, Louisville, KY 40206 | Dale Rushing | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/13/2013 | VA 1-434-321 | 7/15/2014 | 9/13/2013 | 6/27/2020 |
| 23587008 | 255 S Forbes Rd, Lexington, KY 40504 | Dale Rushing | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/24/2013 | VA 1-434-321 | 7/15/2014 | 9/24/2013 | 7/7/2020 |
| 24001171 | 831 S 1st St, Louisville, KY 40203 | Dale Rushing | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/13/2013 | VA 1-434-321 | 7/15/2014 | 11/13/2013 | 6/27/2020 |
| 22330752 | 4650 W 160th St, Cleveland, OH 44135 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2013 | VA 1-434-257 | 7/15/2014 | 5/14/2013 | 6/29/2020 |
| 22360619 | 7533 Center St, Mentor, OH 44060 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2013 | VA 1-434-257 | 7/15/2014 | 5/17/2013 | 6/25/2020 |
| 22391185 | 8755 Munson Rd, Mentor, OH 44060 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2013 | VA 1-434-257 | 7/15/2014 | 5/20/2013 | 7/9/2020 |
| 22520158 | 5120-5198 Pearl Rd, Cleveland, OH 44129 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2013 | VA 1-434-257 | 7/15/2014 | 6/4/2013 | 6/29/2020 |
| 22617824 | 7633-7673 Mentor Ave, Mentor, OH 44060 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2013 | VA 1-434-257 | 7/15/2014 | 6/14/2013 | 7/12/2021 |
| 22617827 | 7633-7673 Mentor Ave, Mentor, OH 44060 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2013 | VA 1-434-257 | 7/15/2014 | 6/14/2013 | 7/7/2020 |
| 22755791 | 9500 Midwest Ave, Garfield Heights, OH 44125 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2013 | VA 1-434-257 | 7/15/2014 | 6/28/2013 | 7/8/2020 |
| 23039656 | 23800 Commerce Park Rd, Beachwood, OH 44122 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2013 | VA 1-434-257 | 7/15/2014 | 7/24/2013 | 8/7/2020 |
| 23070745 | 25825 Science Park Dr, Beachwood, OH 44122 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2013 | VA 1-434-257 | 7/15/2014 | 7/25/2013 | 7/8/2020 |
| 23098418 | 2528-2534 Noble Rd, Cleveland Heights, OH 44121 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2013 | VA 1-434-257 | 7/15/2014 | 7/30/2013 | 7/7/2020 |
| 23098420 | 2528-2534 Noble Rd, Cleveland Heights, OH 44121 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2013 | VA 1-434-257 | 7/15/2014 | 7/30/2013 | 6/27/2020 |
| 23801725 | 32111 Aurora Rd, Solon, OH 44139 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2013 | VA 1-434-257 | 7/15/2014 | 10/21/2013 | 7/5/2020 |
| 23977227 | 7510 E Pleasant Valley Rd, Independence, OH 44131 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2013 | VA 1-434-257 | 7/15/2014 | 10/22/2013 | 2/16/2021 |
| 23977316 | 5721-5731 Turney Rd, Garfield Heights, OH 44125 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2013 | VA 1-434-257 | 7/15/2014 | 11/11/2013 | 7/17/2021 |
| 24065992 | 19201 Villaview Rd, Cleveland, OH 44119 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2013 | VA 1-434-257 | 7/15/2014 | 11/20/2013 | 6/26/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24065995 | 19201 Villaview Rd, Cleveland, OH 44119 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2013 | VA 1-434-257 | 7/15/2014 | 11/20/2013 | 6/26/2020 |
| 24119721 | 8616 Garfield Blvd, Cleveland, OH 44125 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/26/2013 | VA 1-434-257 | 7/15/2014 | 11/26/2013 | 7/6/2020 |
| 24282457 | 97 Northfield Rd, Bedford, OH 44146 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2013 | VA 1-434-257 | 7/15/2014 | 12/20/2013 | 7/7/2020 |
| 22536362 | 8890 McDonogh Rd, Owings Mills, MD 21117 | Heather Coburn | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2013 | VA 1-434-449 | 7/15/2014 | 5/9/2013 | 7/9/2020 |
| 22090426 | 5565 Camp Rd, Hamburg, NY 14075 | Frank Taddeo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2013 | VA 1-434-441 | 7/15/2014 | 4/20/2013 | 6/27/2020 |
| 23710770 | 21 Union Hill Dr, Spencerport, NY 14559 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2013 | VA 1-434-441 | 7/15/2014 | 10/10/2013 | 7/31/2020 |
| 23710777 | 21 Union Hill Dr, Spencerport, NY 14559 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2013 | VA 1-434-441 | 7/15/2014 | 10/10/2013 | 7/31/2020 |
| 24119847 | 420 Hamilton St, Geneva, NY 14456 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/26/2013 | VA 1-434-441 | 7/15/2014 | 11/26/2013 | 8/8/2020 |
| 22770744 | 3031-3057 California Blvd, Napa, CA 94558 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 7/1/2013 | VA 1-434-456 | 7/15/2014 | 7/1/2013 | 4/10/2021 |
| 23497038 | 383 4th St, Oakland, CA 94607 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 9/13/2013 | VA 1-434-456 | 7/15/2014 | 9/13/2013 | 6/25/2020 |
| 23954989 | 8460 Edgewater Dr, Oakland, CA 94621 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 11/8/2013 | VA 1-434-456 | 7/15/2014 | 11/8/2013 | 6/25/2020 |
| 24066130 | 8371 Central Ave, Newark, CA 94560 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 11/20/2013 | VA 1-434-456 | 7/15/2014 | 11/20/2013 | 6/26/2020 |
| 23263960 | 2110 N Patterson St, Valdosta, GA 31602 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2013 | VA 1-434-328 | 7/15/2014 | 8/16/2013 | 6/29/2020 |
| 23263961 | 2110 N Patterson St, Valdosta, GA 31602 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2013 | VA 1-434-328 | 7/15/2014 | 8/16/2013 | 6/28/2020 |
| 23263969 | 2110 N Patterson St, Valdosta, GA 31602 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2013 | VA 1-434-328 | 7/15/2014 | 8/16/2013 | 6/29/2020 |
| 22103731 | 9450 NW 58th St, Miami, FL 33178 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2013 | VA 1-434-232 | 7/15/2014 | 4/22/2013 | 6/27/2020 |
| 22103741 | 9450 NW 58th St, Miami, FL 33178 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2013 | VA 1-434-232 | 7/15/2014 | 4/22/2013 | 7/7/2020 |
| 22214569 | 8131-8139 NW 66th St, Miami, FL 33166 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2013 | VA 1-434-232 | 7/15/2014 | 5/3/2013 | 6/26/2020 |
| 23711134 | 559 NW 28th St, Miami, FL 33127 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2013 | VA 1-434-232 | 7/15/2014 | 10/9/2013 | 7/7/2020 |
| 24084950 | 177 NE 50th St, Miami, FL 33137 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/22/2013 | VA 1-434-232 | 7/15/2014 | 11/22/2013 | 8/12/2020 |
| 22040726 | 56492 Twenty Nine Palms Hwy, Yucca Valley, CA 92284 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2013 | VA 1-434-336 | 7/15/2014 | 4/16/2013 | 6/29/2020 |
| 23929349 | 9411 Haven Ave, Rancho Cucamonga, CA 91730 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2013 | VA 1-434-336 | 7/15/2014 | 11/5/2013 | 7/8/2020 |
| 22028913 | 1401 N Washington St, Kokomo, IN 46901 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/10/2013 | VA 1-434-245 | 7/15/2014 | 4/10/2013 | 6/26/2020 |
| 22028943 | 121 N Washington St, Kokomo, IN 46901 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/11/2013 | VA 1-434-245 | 7/15/2014 | 4/11/2013 | 6/29/2020 |
| 22028947 | 121 N Washington St, Kokomo, IN 46901 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/11/2013 | VA 1-434-245 | 7/15/2014 | 4/11/2013 | 6/27/2020 |
| 22076454 | N Davis Rd, Kokomo, IN 46901 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/10/2013 | VA 1-434-245 | 7/15/2014 | 4/10/2013 | 6/28/2020 |
| 22756668 | 941-955 Monument Dr, Lebanon, IN 46052 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/18/2013 | VA 1-434-245 | 7/15/2014 | 6/18/2013 | 10/9/2020 |
| 22756801 | 8071 N Township Line Rd, Indianapolis, IN 46260 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/25/2013 | VA 1-434-245 | 7/15/2014 | 6/25/2013 | 6/27/2020 |
| 24053896 | 1250 N Post Rd, Indianapolis, IN 46219 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/19/2013 | VA 1-434-245 | 7/15/2014 | 11/19/2013 | 10/4/2020 |
| 24282598 | 1828 N Illinois St, Indianapolis, IN 46202 | Jason Koenig | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 8882267404 | 12/20/2013 | VA 1-434-245 | 7/15/2014 | 12/20/2013 | 7/31/2020 |
| 21985336 | 11437 Central Pky, Jacksonville, FL 32224 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2013 | VA 1-434-258 | 7/15/2014 | 4/10/2013 | 8/10/2020 |
| 21985354 | 11437 Central Pky, Jacksonville, FL 32224 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2013 | VA 1-434-258 | 7/15/2014 | 4/10/2013 | 8/11/2020 |
| 22470454 | 11660 Central Pky, Jacksonville, FL 32224 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2013 | VA 1-434-258 | 7/15/2014 | 5/29/2013 | 6/29/2020 |
| 22531664 | 9310 S Old Kings Rd, Jacksonville, FL 32257 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/5/2013 | VA 1-434-258 | 7/15/2014 | 6/5/2013 | 7/23/2020 |
| 23455743 | 155 Blanding Blvd, Orange Park, FL 32073 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2013 | VA 1-434-258 | 7/15/2014 | 9/9/2013 | 7/24/2020 |
| 23607890 | 5907 Roosevelt Blvd, Jacksonville, FL 32244 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/25/2013 | VA 1-434-258 | 7/15/2014 | 9/25/2013 | 6/29/2020 |
| 23607896 | 5907 Roosevelt Blvd, Jacksonville, FL 32244 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/25/2013 | VA 1-434-258 | 7/15/2014 | 9/25/2013 | 6/27/2020 |
| 23859452 | 1852 Sadler Rd, Fernandina Beach, FL 32034 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2013 | VA 1-434-258 | 7/15/2014 | 10/28/2013 | 6/26/2020 |
| 23896563 | 2050 S King Cir, Neptune Beach, FL 32266 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2013 | VA 1-434-258 | 7/15/2014 | 11/1/2013 | 6/26/2020 |
| 23896570 | 2050 S King Cir, Neptune Beach, FL 32266 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2013 | VA 1-434-258 | 7/15/2014 | 11/1/2013 | 6/28/2020 |
| 24148860 | 1077 Airport Rd, Jacksonville, FL 32218 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2013 | VA 1-434-258 | 7/15/2014 | 12/3/2013 | 7/24/2020 |
| 24148868 | 1077 Airport Rd, Jacksonville, FL 32218 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2013 | VA 1-434-258 | 7/15/2014 | 12/3/2013 | 7/24/2020 |
| 21188583 | 105 Executive Dr, Sterling, VA 20166 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/18/2013 | VA 1-434-282 | 7/15/2014 | 1/18/2013 | 7/2/2020 |
| 21467989 | 2 Cardinal Park Dr, Leesburg, VA 20175 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/14/2013 | VA 1-434-282 | 7/15/2014 | 2/14/2013 | 7/27/2020 |
| 22240855 | 1511 King St, Alexandria, VA 22314 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/6/2013 | VA 1-434-282 | 7/15/2014 | 5/6/2013 | 6/26/2020 |
| 23251620 | 16156 Dahlgren Rd, King George, VA 22485 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/15/2013 | VA 1-434-282 | 7/15/2014 | 8/15/2013 | 7/10/2020 |
| 23251624 | 16156 Dahlgren Rd, King George, VA 22485 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/15/2013 | VA 1-434-282 | 7/15/2014 | 8/15/2013 | 7/9/2020 |
| 22041133 | 5270 International Blvd, North Charleston, SC 29418 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/16/2013 | VA 1-434-421 | 7/15/2014 | 4/16/2013 | 7/5/2020 |
| 22757622 | 1039 Lincoln Ave, North Charleston, SC 29405 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 6/25/2013 | VA 1-434-421 | 7/15/2014 | 6/25/2013 | 6/29/2020 |
| 23271793 | 1101 Chatham Pky, Savannah, GA 31408 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/14/2013 | VA 1-434-421 | 7/15/2014 | 8/14/2013 | 7/20/2020 |
| 24041371 | 4268 Ogeechee Rd, Savannah, GA 31405 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/14/2013 | VA 1-434-421 | 7/15/2014 | 11/14/2013 | 7/5/2020 |
| 24041407 | 4268 Ogeechee Rd, Savannah, GA 31405 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/14/2013 | VA 1-434-421 | 7/15/2014 | 11/14/2013 | 7/7/2020 |
| 24134683 | 534 W Bacon St, Pembroke, GA 31321 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 12/2/2013 | VA 1-434-421 | 7/15/2014 | 12/2/2013 | 6/27/2020 |
| 24134689 | 534 W Bacon St, Pembroke, GA 31321 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 12/2/2013 | VA 1-434-421 | 7/15/2014 | 12/2/2013 | 7/7/2020 |
| 24205935 | 7445 Cross County Rd, Charleston, SC 29418 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 12/5/2013 | VA 1-434-421 | 7/15/2014 | 12/5/2013 | 6/26/2020 |
| 22361296 | 1701 Henn Pky, Lordstown, OH 44481 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/15/2013 | VA 1-434-299 | 7/15/2014 | 5/15/2013 | 6/26/2020 |
| 23071802 | 1505 Salem Pky, Salem, OH 44460 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/27/2013 | VA 1-434-299 | 7/15/2014 | 7/27/2013 | 6/26/2020 |
| 23071804 | 1505 Salem Pky, Salem, OH 44460 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/27/2013 | VA 1-434-299 | 7/15/2014 | 7/27/2013 | 6/26/2020 |
| 23397447 | 501 Virginia St, Marietta, OH 45750 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/28/2013 | VA 1-434-299 | 7/15/2014 | 8/28/2013 | 6/27/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23802226 | 9981 Vail Dr, Twinsburg, OH 44087 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/21/2013 | VA 1-434-299 | 7/15/2014 | 10/21/2013 | 7/8/2020 |
| 23958876 | 172 Howe Ave, Cuyahoga Falls, OH 44221 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/9/2013 | VA 1-434-299 | 7/15/2014 | 11/9/2013 | 6/28/2020 |
| 22140945 | 12355 Quicksilver Dr, Rancho Cordova, CA 95742 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2013 | VA 1-434-790 | 7/15/2014 | 4/26/2013 | 7/10/2020 |
| 22140949 | 12355 Quicksilver Dr, Rancho Cordova, CA 95742 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2013 | VA 1-434-790 | 7/15/2014 | 4/26/2013 | 7/6/2020 |
| 22331320 | 1160 Cirby Way, Roseville, CA 95661 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2013 | VA 1-434-790 | 7/15/2014 | 5/13/2013 | 6/26/2020 |
| 22331325 | 1160 Cirby Way, Roseville, CA 95661 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2013 | VA 1-434-790 | 7/15/2014 | 5/13/2013 | 6/29/2020 |
| 22402074 | 4175 Cincinnati Ave, Rocklin, CA 95765 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2013 | VA 1-434-790 | 7/15/2014 | 5/21/2013 | 6/29/2020 |
| 22413536 | 2610 Sunset Blvd, Rocklin, CA 95677 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2013 | VA 1-434-790 | 7/15/2014 | 5/22/2013 | 7/6/2020 |
| 22470684 | 3231 Stanford Ranch Rd, Rocklin, CA 95765 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2013 | VA 1-434-790 | 7/15/2014 | 5/29/2013 | 1/23/2021 |
| 22590476 | 3129 Penryn Rd, Penryn, CA 95663 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2013 | VA 1-434-790 | 7/15/2014 | 6/11/2013 | 6/27/2020 |
| 22622051 | 13395 New Airport Rd, Auburn, CA 95602 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2013 | VA 1-434-790 | 7/15/2014 | 6/11/2013 | 6/28/2020 |
| 22921660 | 9152 Kiefer Blvd, Sacramento, CA 95826 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2013 | VA 1-434-790 | 7/15/2014 | 7/16/2013 | 6/28/2020 |
| 22921674 | 9152 Kiefer Blvd, Sacramento, CA 95826 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2013 | VA 1-434-790 | 7/15/2014 | 7/16/2013 | 6/25/2020 |
| 23187855 | 10390 Coloma Rd, Rancho Cordova, CA 95670 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2013 | VA 1-434-790 | 7/15/2014 | 8/8/2013 | 6/29/2020 |
| 23322776 | 1728 Fruitridge Rd, Sacramento, CA 95822 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2013 | VA 1-434-790 | 7/15/2014 | 8/23/2013 | 6/26/2020 |
| 23360616 | 9225-9243 Folsom Blvd, Sacramento, CA 95826 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2013 | VA 1-434-790 | 7/15/2014 | 8/27/2013 | 7/7/2020 |
| 23516698 | 2825-2829 Watt Ave, Sacramento, CA 95821 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2013 | VA 1-434-790 | 7/15/2014 | 9/16/2013 | 7/3/2021 |
| 23542007 | 2538-2560 Cottage Way, Sacramento, CA 95825 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2013 | VA 1-434-790 | 7/15/2014 | 9/17/2013 | 6/28/2020 |
| 23712650 | 4600 Roseville Rd, North Highlands, CA 95660 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/8/2013 | VA 1-434-790 | 7/15/2014 | 10/8/2013 | 6/26/2020 |
| 23712815 | 836 57th St, Sacramento, CA 95819 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2013 | VA 1-434-790 | 7/15/2014 | 10/4/2013 | 6/27/2020 |
| 23712820 | 836 57th St, Sacramento, CA 95819 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2013 | VA 1-434-790 | 7/15/2014 | 10/4/2013 | 6/27/2020 |
| 23778337 | 7522-7524 Walnut Dr, Citrus Heights, CA 95610 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2013 | VA 1-434-790 | 7/15/2014 | 10/17/2013 | 6/29/2020 |
| 23778340 | 7522-7524 Walnut Dr, Citrus Heights, CA 95610 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2013 | VA 1-434-790 | 7/15/2014 | 10/17/2013 | 6/26/2020 |
| 24041428 | 4987 Golden Foothill Pky, El Dorado Hills, CA 95762 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/18/2013 | VA 1-434-790 | 7/15/2014 | 11/18/2013 | 6/26/2020 |
| 24172819 | 4380 Auburn Blvd, Sacramento, CA 95841 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2013 | VA 1-434-790 | 7/15/2014 | 12/5/2013 | 7/6/2020 |
| 24294148 | 1436 Auburn Blvd, Sacramento, CA 95815 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/23/2013 | VA 1-434-790 | 7/15/2014 | 12/23/2013 | 6/26/2020 |
| 22355777 | 7600 146th St W, Apple Valley, MN 55124 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/16/2013 | VA 1-434-359 | 7/15/2014 | 5/16/2013 | 7/20/2020 |
| 23434437 | 710 E County Road 75, Saint Joseph, MN 56374 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/6/2013 | VA 1-434-359 | 7/15/2014 | 9/6/2013 | 8/11/2020 |
| 23434446 | 710 E County Road 75, Saint Joseph, MN 56374 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/6/2013 | VA 1-434-359 | 7/15/2014 | 9/6/2013 | 8/11/2020 |
| 21918348 | 1800-1826 Garner Station Blvd, Raleigh, NC 27603 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/3/2013 | VA 1-434-269 | 7/15/2014 | 4/3/2013 | 6/25/2020 |
| 21918357 | 1800-1826 Garner Station Blvd, Raleigh, NC 27603 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/3/2013 | VA 1-434-269 | 7/15/2014 | 4/3/2013 | 6/28/2020 |
| 22173241 | 8101 Brier Creek Pky, Raleigh, NC 27617 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/26/2013 | VA 1-434-269 | 7/15/2014 | 4/26/2013 | 8/11/2020 |
| 22377407 | 2809 E Millbrook Rd, Raleigh, NC 27604 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/15/2013 | VA 1-434-269 | 7/15/2014 | 5/15/2013 | 6/25/2020 |
| 22377410 | 2809 E Millbrook Rd, Raleigh, NC 27604 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/15/2013 | VA 1-434-269 | 7/15/2014 | 5/15/2013 | 6/25/2020 |
| 22377414 | 2809 E Millbrook Rd, Raleigh, NC 27604 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/15/2013 | VA 1-434-269 | 7/15/2014 | 5/15/2013 | 6/26/2020 |
| 22601749 | 424 E Six Forks Rd, Raleigh, NC 27609 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/12/2013 | VA 1-434-269 | 7/15/2014 | 6/12/2013 | 6/27/2020 |
| 22618130 | 4006 Barrett Dr, Raleigh, NC 27609 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/14/2013 | VA 1-434-269 | 7/15/2014 | 6/14/2013 | 8/8/2020 |
| 22933114 | 1200 SE Maynard Rd, Cary, NC 27511 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/18/2013 | VA 1-434-269 | 7/15/2014 | 7/18/2013 | 7/24/2020 |
| 23713094 | 950 W Market St, Smithfield, NC 27577 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/7/2013 | VA 1-434-269 | 7/15/2014 | 10/7/2013 | 6/28/2020 |
| 23767492 | 202-204 N Arendell Ave, Zebulon, NC 27597 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/16/2013 | VA 1-434-269 | 7/15/2014 | 10/16/2013 | 7/8/2020 |
| 23767498 | 202-204 N Arendell Ave, Zebulon, NC 27597 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/16/2013 | VA 1-434-269 | 7/15/2014 | 10/16/2013 | 6/29/2020 |
| 24002112 | 400 W Franklin St, Chapel Hill, NC 27516 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/13/2013 | VA 1-434-269 | 7/15/2014 | 11/13/2013 | 6/28/2020 |
| 21996968 | 1712 E Belt Line Rd, Carrollton, TX 75006 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/11/2013 | VA 1-434-332 | 7/15/2014 | 4/11/2013 | 6/27/2020 |
| 22029400 | 2001 E Belt Line Rd, Carrollton, TX 75006 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/15/2013 | VA 1-434-332 | 7/15/2014 | 4/15/2013 | 7/7/2020 |
| 22104331 | 220 E Danieldale Rd, DeSoto, TX 75115 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/22/2013 | VA 1-434-332 | 7/15/2014 | 4/22/2013 | 7/9/2020 |
| 22758845 | 15301-15323 Midway Rd, Addison, TX 75001 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/27/2013 | VA 1-434-332 | 7/15/2014 | 6/27/2013 | 6/28/2020 |
| 22758851 | 15301-15323 Midway Rd, Addison, TX 75001 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/27/2013 | VA 1-434-332 | 7/15/2014 | 6/27/2013 | 7/7/2020 |
| 23307358 | 1204 W Griffin St, Dallas, TX 75215 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/21/2013 | VA 1-434-332 | 7/15/2014 | 8/21/2013 | 6/27/2020 |
| 23345142 | 2721-2725 Logan St, Dallas, TX 75215 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/26/2013 | VA 1-434-332 | 7/15/2014 | 8/26/2013 | 6/27/2020 |
| 23837027 | 1775 Hurd Dr, Irving, TX 75038 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/24/2013 | VA 1-434-332 | 7/15/2014 | 10/24/2013 | 10/17/2020 |
| 23929633 | 5010 Wesley St, Greenville, TX 75402 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/25/2013 | VA 1-434-332 | 7/15/2014 | 10/25/2013 | 8/11/2020 |
| 23950973 | 420-432 N US 67 Hwy, Cedar Hill, TX 75104 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/7/2013 | VA 1-434-332 | 7/15/2014 | 11/7/2013 | 6/25/2020 |
| 24054507 | 909 N Bowser Rd, Richardson, TX 75081 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/19/2013 | VA 1-434-332 | 7/15/2014 | 11/19/2013 | 6/26/2020 |
| 24302798 | 6500 Greenville Ave, Dallas, TX 75206 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/24/2013 | VA 1-434-332 | 7/15/2014 | 12/24/2013 | 6/28/2020 |
| 23955679 | 510-516 Valley Rd, Montclair, NJ 07043 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/8/2013 | VA 1-434-244 | 7/15/2014 | 11/8/2013 | 6/25/2020 |
| 24149529 | 484 Schooleys Mountain Rd, Hackettstown, NJ 07840 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/3/2013 | VA 1-434-244 | 7/15/2014 | 12/3/2013 | 8/9/2020 |
| 22141349 | 5200-5225 Region Ct, Lakeland, FL 33815 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2013 | VA 1-434-461 | 7/15/2014 | 4/24/2013 | 10/14/2020 |
| 23040900 | 33286 US Highway 19 N, Palm Harbor, FL 34684 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2013 | VA 1-434-461 | 7/15/2014 | 7/24/2013 | 6/28/2020 |
| 23393103 | 9700-9790 16th St N, Saint Petersburg, FL 33716 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2013 | VA 1-434-461 | 7/15/2014 | 8/29/2013 | 6/28/2020 |
| 23636876 | 1601-1651 Commerce Ave N, Saint Petersburg, FL 33716 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2013 | VA 1-434-461 | 7/15/2014 | 9/19/2013 | 8/7/2020 |
| 23955695 | 1499 Gulf to Bay Blvd, Clearwater, FL 33755 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2013 | VA 1-434-461 | 7/15/2014 | 11/6/2013 | 6/27/2020 |
| 23955762 | 8801 4th St N, Saint Petersburg, FL 33702 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/8/2013 | VA 1-434-461 | 7/15/2014 | 11/8/2013 | 6/27/2020 |
| 23990005 | 4218 Gall Blvd, Zephyrhills, FL 33542 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2013 | VA 1-434-461 | 7/15/2014 | 11/11/2013 | 7/3/2020 |
| 22392003 | 7201 Old Alexandria Ferry Rd, Clinton, MD 20735 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2013 | VA 1-434-343 | 7/15/2014 | 5/20/2013 | 7/5/2020 |
| 23802713 | 6290 Montrose Rd, Rockville, MD 20852 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2013 | VA 1-434-343 | 7/15/2014 | 10/21/2013 | 7/18/2020 |
| 24268749 | 847 Quince Orchard Blvd, Gaithersburg, MD 20878 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2013 | VA 1-434-343 | 7/15/2014 | 12/18/2013 | 7/20/2020 |
| 24268751 | 849 Quince Orchard Blvd, Gaithersburg, MD 20878 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2013 | VA 1-434-343 | 7/15/2014 | 12/18/2013 | 7/20/2020 |
| 24268763 | 847 Quince Orchard Blvd, Gaithersburg, MD 20878 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2013 | VA 1-434-343 | 7/15/2014 | 12/18/2013 | 7/18/2020 |
| 24217379 | 441 N 5th St, Philadelphia, PA 19123 | Jerry Block | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/11/2013 | VA 1-434-254 | 7/15/2014 | 12/11/2013 | 6/26/2020 |
| 22934007 | 388 Smith St, Perth Amboy, NJ 08861 | Steve Cuttler | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/15/2013 | VA 1-434-372 | 7/15/2014 | 7/15/2013 | 7/17/2020 |
| 23850308 | 1084 Lee Rd, Orlando, FL 32810 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2013 | VA 1-434-378 | 7/15/2014 | 10/24/2013 | 6/25/2020 |
| 23893309 | 6814 SE Maricamp Rd, Ocala, FL 34472 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2013 | VA 1-434-378 | 7/15/2014 | 10/29/2013 | 6/26/2020 |
| 23893345 | 122-124 S Amelia Ave, Deland, FL 32724 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2013 | VA 1-434-378 | 7/15/2014 | 10/31/2013 | 7/6/2020 |
| 24320279 | 6965 Piazza Grande Ave, Orlando, FL 32835 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/23/2013 | VA 1-434-378 | 7/15/2014 | 12/23/2013 | 7/14/2020 |
| 24320282 | 6965 Piazza Grande Ave, Orlando, FL 32835 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/23/2013 | VA 1-434-378 | 7/15/2014 | 12/23/2013 | 7/14/2020 |
| 24320287 | 6965 Piazza Grande Ave, Orlando, FL 32835 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/23/2013 | VA 1-434-378 | 7/15/2014 | 12/23/2013 | 7/14/2020 |
| 22065614 | 1709-1711 W Florida Ave, Hemet, CA 92545 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2013 | VA 1-434-289 | 7/15/2014 | 4/18/2013 | 6/26/2020 |
| 23323238 | 43920 Margarita Rd, Temecula, CA 92592 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2013 | VA 1-434-289 | 7/15/2014 | 8/23/2013 | 1/7/2021 |

| AttachmentMasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23470417 | 1485 Spruce St, Riverside, CA 92507 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2013 | VA 1-434-289 | 7/15/2014 | 9/10/2013 | 6/27/2020 |
| 23494148 | 119 N Indian Canyon Dr, Palm Springs, CA 92262 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2013 | VA 1-434-289 | 7/15/2014 | 9/12/2013 | 6/28/2020 |
| 13163728 | 600 Florida St, Charleston, WV 25302 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/3/2010 | VA 1-434-30 | 7/15/2014 | 5/3/2010 | 6/27/2020 |
| 22229173 | 211 W Lexington Ave, High Point, NC 27262 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/3/2013 | VA 1-434-310 | 7/15/2014 | 5/3/2013 | 10/3/2020 |
| 23188500 | 3716 Maccorkle Ave SE, Charleston, WV 25304 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/7/2013 | VA 1-434-310 | 7/15/2014 | 8/7/2013 | 6/28/2020 |
| 23191424 | 9 Pennsylvania Ave, Charleston, WV 25302 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/9/2013 | VA 1-434-310 | 7/15/2014 | 8/9/2013 | 6/26/2020 |
| 23307945 | 3126 7th Ave, Charleston, WV 25387 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/8/2013 | VA 1-434-310 | 7/15/2014 | 8/8/2013 | 6/29/2020 |
| 23307950 | 3126 7th Ave, Charleston, WV 25387 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/8/2013 | VA 1-434-310 | 7/15/2014 | 8/8/2013 | 6/29/2020 |
| 23494185 | 1024 Porter St, High Point, NC 27263 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/12/2013 | VA 1-434-310 | 7/15/2014 | 9/12/2013 | 8/9/2020 |
| 24217833 | 2300 W Meadowview Rd, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/11/2013 | VA 1-434-310 | 7/15/2014 | 12/11/2013 | 6/25/2020 |
| 24217841 | 5 Centerview Dr, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/11/2013 | VA 1-434-310 | 7/15/2014 | 12/11/2013 | 7/5/2020 |
| 24217843 | 2302 W Meadowview Rd, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/11/2013 | VA 1-434-310 | 7/15/2014 | 12/11/2013 | 7/5/2020 |
| 24217852 | 2211 W Meadowview Rd, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/11/2013 | VA 1-434-310 | 7/15/2014 | 12/11/2013 | 6/25/2020 |
| 24217863 | 2303 W Meadowview Rd, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/11/2013 | VA 1-434-310 | 7/15/2014 | 12/11/2013 | 6/26/2020 |
| 22030225 | 10880 Benson Dr, Overland Park, KS 66210 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2013 | VA 1-434-224 | 7/15/2014 | 4/15/2013 | 6/26/2020 |
| 22030229 | 10880 Benson Dr, Overland Park, KS 66210 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2013 | VA 1-434-224 | 7/15/2014 | 4/15/2013 | 7/7/2020 |
| 23007869 | 16175 W 135th St, Olathe, KS 66062 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2013 | VA 1-434-224 | 7/15/2014 | 7/17/2013 | 8/7/2020 |
| 23238306 | 1151 N 126th St, Kansas City, KS 66109 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2013 | VA 1-434-224 | 7/15/2014 | 8/13/2013 | 11/28/2020 |
| 23779325 | 13911 Century Ln, Grandview, MO 64030 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2013 | VA 1-434-224 | 7/15/2014 | 10/17/2013 | 8/7/2020 |
| 23779332 | 13911 Century Ln, Grandview, MO 64030 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2013 | VA 1-434-224 | 7/15/2014 | 10/17/2013 | 8/7/2020 |
| 24173759 | 6609 N Oak Tfwy, Gladstone, MO 64118 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2013 | VA 1-434-224 | 7/15/2014 | 12/3/2013 | 10/12/2020 |
| 22309188 | 399 Edgewood Ave, Atlanta, GA 30312 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/10/2013 | VA 1-434-417 | 7/15/2014 | 5/10/2013 | 7/7/2020 |
| 22488724 | 1445-1469 Trae Ln, Lithia Springs, GA 30122 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/30/2013 | VA 1-434-417 | 7/15/2014 | 5/30/2013 | 8/9/2020 |
| 22488726 | 1445-1469 Trae Ln, Lithia Springs, GA 30122 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/30/2013 | VA 1-434-417 | 7/15/2014 | 5/30/2013 | 8/10/2020 |
| 22613196 | 4405 N Stadium Dr, Columbus, GA 31909 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/13/2013 | VA 1-434-417 | 7/15/2014 | 6/13/2013 | 6/27/2020 |
| 22613210 | 4405 N Stadium Dr, Columbus, GA 31909 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/13/2013 | VA 1-434-417 | 7/15/2014 | 6/13/2013 | 6/28/2020 |
| 22761748 | 2228 Highway 54, Peachtree City, GA 30269 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/24/2013 | VA 1-434-417 | 7/15/2014 | 6/24/2013 | 6/25/2020 |
| 22846878 | 108 Bascom Ct, Columbus, GA 31909 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/13/2013 | VA 1-434-417 | 7/15/2014 | 6/13/2013 | 6/25/2020 |
| 22866582 | 4702-4718 Hamilton Rd, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/11/2013 | VA 1-434-417 | 7/15/2014 | 7/11/2013 | 6/25/2020 |
| 22938747 | 4480 N Cooper Lake Rd, Smyrna, GA 30082 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/19/2013 | VA 1-434-417 | 7/15/2014 | 7/19/2013 | 3/4/2021 |
| 23203460 | 3515 Dallas Hwy, Marietta, GA 30064 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/9/2013 | VA 1-434-417 | 7/15/2014 | 8/9/2013 | 2/21/2021 |
| 23494192 | 5710 Veterans Pky, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/12/2013 | VA 1-434-417 | 7/15/2014 | 9/12/2013 | 6/27/2020 |
| 23494195 | 5710 Veterans Pky, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/12/2013 | VA 1-434-417 | 7/15/2014 | 9/12/2013 | 7/10/2020 |
| 23908857 | 6060 Lake Acworth Dr, Acworth, GA 30101 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/31/2013 | VA 1-434-417 | 7/15/2014 | 10/31/2013 | 7/7/2020 |
| 23978304 | 2200 Hamilton Rd, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/11/2013 | VA 1-434-417 | 7/15/2014 | 11/11/2013 | 7/9/2020 |
| 23978361 | 2131 Comer Ave, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/11/2013 | VA 1-434-417 | 7/15/2014 | 11/11/2013 | 6/28/2020 |
| 23978368 | 2131 Comer Ave, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/11/2013 | VA 1-434-417 | 7/15/2014 | 11/11/2013 | 6/25/2020 |
| 24015311 | 2001 Hamilton Rd, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2013 | VA 1-434-417 | 7/15/2014 | 11/14/2013 | 7/1/2020 |
| 24015325 | 705 17th St, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2013 | VA 1-434-417 | 7/15/2014 | 11/14/2013 | 7/10/2020 |
| 24015337 | 2000 10th Ave, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2013 | VA 1-434-417 | 7/15/2014 | 11/14/2013 | 7/9/2020 |
| 24015343 | 1900 10th Ave, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2013 | VA 1-434-417 | 7/15/2014 | 11/14/2013 | 6/29/2020 |
| 24015359 | 2022 10th Ave, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2013 | VA 1-434-417 | 7/15/2014 | 11/14/2013 | 6/29/2020 |
| 24015363 | 2000 10th Ave, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2013 | VA 1-434-417 | 7/15/2014 | 11/14/2013 | 6/29/2020 |
| 24015371 | 500 18th St, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2013 | VA 1-434-417 | 7/15/2014 | 11/14/2013 | 6/29/2020 |
| 24015381 | 500 18th St, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2013 | VA 1-434-417 | 7/15/2014 | 11/14/2013 | 6/28/2020 |
| 24015384 | 633 19th St, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2013 | VA 1-434-417 | 7/15/2014 | 11/14/2013 | 6/29/2020 |
| 24015385 | 633 19th St, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2013 | VA 1-434-417 | 7/15/2014 | 11/14/2013 | 6/28/2020 |
| 23319722 | 55 mip Dr, Inwood, NY 11096 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/22/2013 | VA 1-434-250 | 7/15/2014 | 8/22/2013 | 7/7/2020 |
| 24054867 | 14 Hewlett Ave, East Patchogue, NY 11772 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/19/2013 | VA 1-434-250 | 7/15/2014 | 11/19/2013 | 6/28/2020 |
| 24135493 | 6 S Jersey Ave, Setauket, NY 11733 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/26/2013 | VA 1-434-250 | 7/15/2014 | 11/26/2013 | 7/5/2020 |
| 24218096 | 4 Henry St, Commack, NY 11725 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/11/2013 | VA 1-434-250 | 7/15/2014 | 12/11/2013 | 6/26/2020 |
| 22460775 | 113-115 Mohawk Ave, Schenectady, NY 12302 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/23/2013 | VA 1-434-383 | 7/15/2014 | 5/23/2013 | 7/10/2020 |
| 22460779 | 113-115 Mohawk Ave, Schenectady, NY 12302 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/23/2013 | VA 1-434-383 | 7/15/2014 | 5/23/2013 | 6/26/2020 |
| 23779629 | 2-8 W Main St, Little Falls, NY 13365 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/17/2013 | VA 1-434-383 | 7/15/2014 | 10/17/2013 | 6/25/2020 |
| 23779638 | 2-8 W Main St, Little Falls, NY 13365 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/17/2013 | VA 1-434-383 | 7/15/2014 | 10/17/2013 | 7/5/2020 |
| 21964754 | 10161-10187 Hull St, Midlothian, VA 23112 | Larry Pemberton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/9/2013 | VA 1-434-367 | 7/15/2014 | 4/9/2013 | 7/7/2020 |
| 22196167 | 7610 Left Flank Rd, Mechanicsville, VA 23116 | Larry Pemberton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/1/2013 | VA 1-434-367 | 7/15/2014 | 5/1/2013 | 6/27/2020 |
| 22196171 | 7610 Left Flank Rd, Mechanicsville, VA 23116 | Larry Pemberton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/1/2013 | VA 1-434-367 | 7/15/2014 | 5/1/2013 | 6/29/2020 |
| 23456809 | 1309 E Cary St, Richmond, VA 23219 | Larry Pemberton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/9/2013 | VA 1-434-367 | 7/15/2014 | 9/9/2013 | 7/3/2020 |
| 24077616 | 8860 Smithfield Apartment Ln, Smithfield, VA 23430 | Larry Pemberton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/22/2013 | VA 1-434-367 | 7/15/2014 | 11/22/2013 | 6/28/2020 |
| 22229274 | 860 Tabor St, Lakewood, CO 80401 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/3/2013 | VA 1-434-366 | 7/15/2014 | 5/3/2013 | 8/9/2020 |
| 22345638 | 6240-6340 W 54th Ave, Arvada, CO 80002 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/15/2013 | VA 1-434-366 | 7/15/2014 | 5/15/2013 | 8/12/2020 |
| 22415004 | 3885-3895 Upham St, Wheat Ridge, CO 80033 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/22/2013 | VA 1-434-366 | 7/15/2014 | 5/22/2013 | 6/26/2020 |
| 23435013 | 5909-5915 Broadway St, Denver, CO 80216 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/6/2013 | VA 1-434-366 | 7/15/2014 | 9/6/2013 | 8/8/2020 |
| 23897461 | 9137 E Mineral Cir, Englewood, CO 80112 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/1/2013 | VA 1-434-366 | 7/15/2014 | 11/1/2013 | 7/5/2020 |
| 23897505 | 9137 E Mineral Cir, Englewood, CO 80112 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/1/2013 | VA 1-434-366 | 7/15/2014 | 11/1/2013 | 6/28/2020 |
| 23897540 | 9137 E Mineral Cir, Englewood, CO 80112 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/1/2013 | VA 1-434-366 | 7/15/2014 | 11/1/2013 | 6/27/2020 |
| 24135859 | 931 W 5th Ave, Denver, CO 80204 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/26/2013 | VA 1-434-366 | 7/15/2014 | 11/26/2013 | 7/5/2020 |
| 22091428 | 3125 Horseshoe Ln, Charlotte, NC 28208 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2013 | VA 1-434-271 | 7/15/2014 | 4/17/2013 | 7/8/2020 |
| 22806279 | 125-141 Scaleybark Rd, Charlotte, NC 28209 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/3/2013 | VA 1-434-271 | 7/15/2014 | 7/3/2013 | 8/11/2020 |
| 23497968 | 516-524 S Cannon Blvd, Kannapolis, NC 28083 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2013 | VA 1-434-271 | 7/15/2014 | 9/12/2013 | 6/28/2020 |
| 22254469 | 606 W Main St, Waupun, WI 53963 | Robert Kjendlie | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2013 | VA 1-434-373 | 7/15/2014 | 5/7/2013 | 6/27/2020 |
| 22210518 | 1536 S Midwest Blvd, Oklahoma City, OK 73110 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 5/2/2013 | VA 1-434-262 | 7/15/2014 | 5/2/2013 | 6/25/2020 |
| 23346789 | 2815 N May Ave, Oklahoma City, OK 73107 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 8/22/2013 | VA 1-434-262 | 7/15/2014 | 8/22/2013 | 6/26/2020 |
| 23718073 | 414 W Ash St, Yukon, OK 73099 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 10/7/2013 | VA 1-434-262 | 7/15/2014 | 10/7/2013 | 7/6/2020 |
| 24015720 | 1906-1908 SW Lee Blvd, Lawton, OK 73501 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 11/14/2013 | VA 1-434-262 | 7/15/2014 | 11/14/2013 | 7/9/2020 |
| 24187661 | 2520 NW 39th St, Oklahoma City, OK 73112 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 12/4/2013 | VA 1-434-262 | 7/15/2014 | 12/4/2013 | 7/8/2020 |
| 22425925 | 6050 Airline Rd, Arlington, TN 38002 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/23/2013 | VA 1-436-850 | 7/15/2014 | 5/23/2013 | 7/9/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXI Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22425934 | 6050 Airline Rd, Arlington, TN 38002 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/23/2013 | VA 1-436-850 | 7/15/2014 | 5/23/2013 | 6/25/2020 |
| 22602864 | 3527-3539 Lamar Ave, Memphis, TN 38118 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/12/2013 | VA 1-436-850 | 7/15/2014 | 6/12/2013 | 7/9/2020 |
| 22670535 | 8134 Country Village Dr, Cordova, TN 38016 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/19/2013 | VA 1-436-850 | 7/15/2014 | 6/19/2013 | 6/29/2020 |
| 22686829 | 1801 Shelby Oaks Dr N, Memphis, TN 38134 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/21/2013 | VA 1-436-850 | 7/15/2014 | 6/21/2013 | 6/27/2020 |
| 22850087 | 6412 Summer Ave, Memphis, TN 38134 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/10/2013 | VA 1-436-850 | 7/15/2014 | 7/10/2013 | 6/28/2020 |
| 22850091 | 6412 Summer Ave, Memphis, TN 38134 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/10/2013 | VA 1-436-850 | 7/15/2014 | 7/10/2013 | 6/27/2020 |
| 22866940 | 71 Peyton Pky, Collierville, TN 38017 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/11/2013 | VA 1-436-850 | 7/15/2014 | 7/11/2013 | 10/23/2020 |
| 22866945 | 1166 Houston Levee Rd, Cordova, TN 38018 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/11/2013 | VA 1-436-850 | 7/15/2014 | 7/11/2013 | 11/2/2020 |
| 23553441 | 621-623 Old Hickory Blvd, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/19/2013 | VA 1-436-850 | 7/15/2014 | 9/19/2013 | 6/27/2020 |
| 23553446 | 621-623 Old Hickory Blvd, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/19/2013 | VA 1-436-850 | 7/15/2014 | 9/19/2013 | 6/26/2020 |
| 22618896 | 2495 S Delaware St, Denver, CO 80223 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/13/2013 | VA 1-434-420 | 7/15/2014 | 6/13/2013 | 7/6/2020 |
| 23599381 | 1825 W Caspian Pl, Englewood, CO 80110 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/25/2013 | VA 1-434-420 | 7/15/2014 | 9/25/2013 | 6/27/2020 |
| 23745936 | 5690 County Line Pl, Highlands Ranch, CO 80126 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2013 | VA 1-434-420 | 7/15/2014 | 10/14/2013 | 7/7/2020 |
| 23803499 | 8120 S Holly St, Centennial, CO 80122 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2013 | VA 1-434-420 | 7/15/2014 | 10/21/2013 | 7/9/2020 |
| 23897506 | 2101 E Arapahoe Rd, Centennial, CO 80122 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2013 | VA 1-434-420 | 7/15/2014 | 10/30/2013 | 6/27/2020 |
| 23897526 | 2101 E Arapahoe Rd, Centennial, CO 80122 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2013 | VA 1-434-420 | 7/15/2014 | 10/30/2013 | 7/9/2020 |
| 24042706 | 11925-11945 E 49th Ave, Denver, CO 80239 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/18/2013 | VA 1-434-420 | 7/15/2014 | 11/18/2013 | 6/29/2020 |
| 24077730 | 1 Broadway, Denver, CO 80203 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2013 | VA 1-434-420 | 7/15/2014 | 11/21/2013 | 7/24/2020 |
| 24262058 | 495 W Cedar Ave, Denver, CO 80223 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2013 | VA 1-434-420 | 7/15/2014 | 12/4/2013 | 7/8/2020 |
| 21935293 | 135 W Prospect St, Jackson, MI 49203 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/5/2013 | VA 1-434-406 | 7/15/2014 | 4/5/2013 | 7/9/2020 |
| 22303628 | 3366 Remy Dr, Lansing, MI 48906 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/6/2013 | VA 1-434-406 | 7/15/2014 | 5/6/2013 | 6/25/2020 |
| 22543450 | 1020 Charter Dr, Flint, MI 48532 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/6/2013 | VA 1-434-406 | 7/15/2014 | 6/6/2013 | 10/23/2020 |
| 22951744 | 14740 Five M Centre Dr, Romulus, MI 48174 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/19/2013 | VA 1-434-406 | 7/15/2014 | 7/19/2013 | 7/27/2020 |
| 23143753 | 27165 Northline Rd, Taylor, MI 48180 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/2/2013 | VA 1-434-406 | 7/15/2014 | 8/2/2013 | 7/24/2020 |
| 23179469 | 14770 Five M Centre Dr, Romulus, MI 48174 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/7/2013 | VA 1-434-406 | 7/15/2014 | 8/7/2013 | 7/27/2020 |
| 23189030 | 14775 Five M Centre Dr, Romulus, MI 48174 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/7/2013 | VA 1-434-406 | 7/15/2014 | 8/7/2013 | 7/27/2020 |
| 23380532 | 3101-3109 S Martin Luther King Jr Blvd, Lansing, MI 48910 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/28/2013 | VA 1-434-406 | 7/15/2014 | 8/28/2013 | 6/25/2020 |
| 23380537 | 3101-3109 S Martin Luther King Jr Blvd, Lansing, MI 48910 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/28/2013 | VA 1-434-406 | 7/15/2014 | 8/28/2013 | 6/26/2020 |
| 21975557 | 2-31 Duquesne Pl, Duquesne, PA 15110 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/9/2013 | VA 1-434-464 | 7/15/2014 | 4/9/2013 | 6/28/2020 |
| 22322554 | 116 Kenric Ave, Donora, PA 15033 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/13/2013 | VA 1-434-464 | 7/15/2014 | 5/13/2013 | 6/26/2020 |
| 22322556 | 116 Kenric Ave, Donora, PA 15033 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/13/2013 | VA 1-434-464 | 7/15/2014 | 5/13/2013 | 6/28/2020 |
| 22775588 | 501 Valleybrook Rd, Mcmurray, PA 15317 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 6/28/2013 | VA 1-434-464 | 7/15/2014 | 6/28/2013 | 6/26/2020 |
| 22775589 | 501 Valleybrook Rd, Mcmurray, PA 15317 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 6/28/2013 | VA 1-434-464 | 7/15/2014 | 6/28/2013 | 6/27/2020 |
| 22896239 | 31 Robbins Station Rd, Irwin, PA 15642 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 7/15/2013 | VA 1-434-464 | 7/15/2014 | 7/15/2013 | 7/8/2020 |
| 23726301 | 238 Moon Clinton Rd, Coraopolis, PA 15108 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 10/11/2013 | VA 1-434-464 | 7/15/2014 | 10/11/2013 | 6/25/2020 |
| 24015929 | 4500 Brooktree Rd, Wexford, PA 15090 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 11/14/2013 | VA 1-434-464 | 7/15/2014 | 11/14/2013 | 7/10/2020 |
| 22533145 | 5 Century Dr, Greenville, SC 29607 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/5/2013 | VA 1-434-400 | 7/15/2014 | 6/5/2013 | 6/26/2020 |
| 22923775 | 300 N Church St, Spartanburg, SC 29306 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/16/2013 | VA 1-434-400 | 7/15/2014 | 7/16/2013 | 7/1/2020 |
| 22935125 | 200 Ezell St, Spartanburg, SC 29306 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/18/2013 | VA 1-434-400 | 7/15/2014 | 7/18/2013 | 6/26/2020 |
| 22935189 | 120 W St John St, Spartanburg, SC 29306 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/18/2013 | VA 1-434-400 | 7/15/2014 | 7/18/2013 | 6/25/2020 |
| 22939420 | 205 John B White Sr Blvd, Spartanburg, SC 29306 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/10/2013 | VA 1-434-400 | 7/15/2014 | 7/10/2013 | 6/25/2020 |
| 23894071 | 2424 Hendersonville Rd, Arden, NC 28704 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/31/2013 | VA 1-434-400 | 7/15/2014 | 10/31/2013 | 6/27/2020 |
| 24305009 | 960 Charisma Dr, Spartanburg, SC 29303 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/26/2013 | VA 1-434-400 | 7/15/2014 | 12/26/2013 | 7/1/2020 |
| 22007747 | 210 S Water St, Watertown, WI 53094 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/13/2013 | VA 1-434-382 | 7/15/2014 | 4/13/2013 | 2/16/2021 |
| 22280430 | 10535 N Port Washington Rd, Mequon, WI 53092 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/9/2013 | VA 1-434-382 | 7/15/2014 | 5/9/2013 | 6/26/2020 |
| 22426216 | 1502 E Sumner St, Hartford, WI 53027 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/22/2013 | VA 1-434-382 | 7/15/2014 | 5/22/2013 | 6/28/2020 |
| 22581479 | 1818 N Hubbard St, Milwaukee, WI 53212 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/10/2013 | VA 1-434-382 | 7/15/2014 | 6/10/2013 | 6/29/2020 |
| 22634272 | 500 N Spring St, Port Washington, WI 53074 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/13/2013 | VA 1-434-382 | 7/15/2014 | 6/13/2013 | 6/28/2020 |
| 22682527 | 21905 Gateway Rd, Brookfield, WI 53045 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/20/2013 | VA 1-434-382 | 7/15/2014 | 6/20/2013 | 6/28/2020 |
| 23272887 | 4624 S 27th St, Milwaukee, WI 53221 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/12/2013 | VA 1-434-382 | 7/15/2014 | 8/12/2013 | 6/26/2020 |
| 23347281 | 21001 Watertown Rd, Waukesha, WI 53186 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/26/2013 | VA 1-434-382 | 7/15/2014 | 8/26/2013 | 8/11/2020 |
| 23362414 | 260 Regency Ct, Brookfield, WI 53045 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/27/2013 | VA 1-434-382 | 7/15/2014 | 8/27/2013 | 6/29/2020 |
| 23380661 | 850 Elm Grove Rd, Elm Grove, WI 53122 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/28/2013 | VA 1-434-382 | 7/15/2014 | 8/28/2013 | 2/21/2021 |
| 23418492 | 4500 W Burnham St, West Milwaukee, WI 53219 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/4/2013 | VA 1-434-382 | 7/15/2014 | 9/4/2013 | 7/10/2020 |
| 23457352 | 7919-7961 N 76th St, Milwaukee, WI 53223 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/9/2013 | VA 1-434-382 | 7/15/2014 | 9/9/2013 | 6/26/2020 |
| 23457356 | 7919-7961 N 76th St, Milwaukee, WI 53223 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/9/2013 | VA 1-434-382 | 7/15/2014 | 9/9/2013 | 6/28/2020 |
| 23457360 | 7919-7961 N 76th St, Milwaukee, WI 53223 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/9/2013 | VA 1-434-382 | 7/15/2014 | 9/9/2013 | 6/25/2020 |
| 24022949 | 3718 W Elm St, Milwaukee, WI 53209 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/16/2013 | VA 1-434-382 | 7/15/2014 | 11/16/2013 | 6/26/2020 |
| 24269887 | 828 N Milwaukee St, Milwaukee, WI 53202 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/18/2013 | VA 1-434-382 | 7/15/2014 | 12/18/2013 | 6/29/2020 |
| 22603033 | 1705 Sherwood Forest St, Houston, TX 77043 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2013 | VA 1-434-381 | 7/15/2014 | 6/12/2013 | 10/29/2020 |
| 22715586 | 14700 FM-2100, Crosby, TX 77532 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2013 | VA 1-434-381 | 7/15/2014 | 6/24/2013 | 4/17/2021 |
| 22867316 | 16285 Park Ten Place Dr, Houston, TX 77084 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2013 | VA 1-434-381 | 7/15/2014 | 7/11/2013 | 7/5/2020 |
| 23126349 | 11111 Richmond Ave, Houston, TX 77082 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2013 | VA 1-434-381 | 7/15/2014 | 8/1/2013 | 5/9/2021 |
| 23803746 | 3901 FM 1485, Conroe, TX 77306 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2013 | VA 1-434-381 | 7/15/2014 | 10/21/2013 | 6/26/2020 |
| 22200777 | 75 Bagby Dr, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2013 | VA 1-434-370 | 7/15/2014 | 5/1/2013 | 7/6/2020 |
| 22200779 | 75 Bagby Dr, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2013 | VA 1-434-370 | 7/15/2014 | 5/1/2013 | 7/9/2020 |
| 22213072 | 75 Bagby Dr, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2013 | VA 1-434-370 | 7/15/2014 | 5/1/2013 | 6/28/2020 |
| 22215729 | 211 Frankfurt Cir, Birmingham, AL 35211 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2013 | VA 1-434-370 | 7/15/2014 | 5/3/2013 | 6/28/2020 |
| 22215733 | 211 Frankfurt Cir, Birmingham, AL 35211 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2013 | VA 1-434-370 | 7/15/2014 | 5/3/2013 | 8/11/2020 |
| 22322652 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2013 | VA 1-434-370 | 7/15/2014 | 5/13/2013 | 7/5/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22322653 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2013 | VA 1-434-370 | 7/15/2014 | 5/13/2013 | 6/26/2020 |
| 22322654 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2013 | VA 1-434-370 | 7/15/2014 | 5/13/2013 | 6/28/2020 |
| 22322655 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2013 | VA 1-434-370 | 7/15/2014 | 5/13/2013 | 6/26/2020 |
| 22322658 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2013 | VA 1-434-370 | 7/15/2014 | 5/13/2013 | 6/28/2020 |
| 22322660 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2013 | VA 1-434-370 | 7/15/2014 | 5/13/2013 | 6/25/2020 |
| 22346179 | 1518 9th Ave N, Bessemer, AL 35020 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2013 | VA 1-434-370 | 7/15/2014 | 5/15/2013 | 6/29/2020 |
| 22362348 | 1411 Hearn Ave, Bessemer, AL 35020 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2013 | VA 1-434-370 | 7/15/2014 | 5/17/2013 | 1/2/2021 |
| 22603120 | 3543 Pelham Pky, Pelham, AL 35124 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2013 | VA 1-434-370 | 7/15/2014 | 6/12/2013 | 7/9/2020 |
| 22776521 | 1140 1st St, Alabaster, AL 35007 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2013 | VA 1-434-370 | 7/15/2014 | 6/12/2013 | 6/25/2020 |
| 23384329 | 924 Montclair Rd, Birmingham, AL 35213 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2013 | VA 1-434-370 | 7/15/2014 | 8/29/2013 | 7/9/2020 |
| 24266022 | 871 B Plantation Way, Montgomery, AL 36117 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/17/2013 | VA 1-434-370 | 7/15/2014 | 12/17/2013 | 7/5/2020 |
| 24266026 | 871 B Plantation Way, Montgomery, AL 36117 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/17/2013 | VA 1-434-370 | 7/15/2014 | 12/17/2013 | 6/25/2020 |
| 24269968 | 1965 Coliseum Pky, Montgomery, AL 36110 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2013 | VA 1-434-370 | 7/15/2014 | 12/18/2013 | 7/5/2020 |
| 24269970 | 630 Oliver Rd, Montgomery, AL 36117 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2013 | VA 1-434-370 | 7/15/2014 | 12/18/2013 | 6/29/2020 |
| 24269977 | 630 Oliver Rd, Montgomery, AL 36117 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2013 | VA 1-434-370 | 7/15/2014 | 12/18/2013 | 7/7/2020 |
| 24317303 | 565 Pike Rd, Pike Road, AL 36064 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2013 | VA 1-434-370 | 7/15/2014 | 11/21/2013 | 7/15/2020 |
| 24317305 | 565 Pike Rd, Pike Road, AL 36064 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2013 | VA 1-434-370 | 7/15/2014 | 11/21/2013 | 7/15/2020 |
| 21147101 | 1011 Washington Ave, Bronx, NY 10456 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/14/2013 | VA 1-434-240 | 7/15/2014 | 1/14/2013 | 1/23/2021 |
| 23757920 | 1447 Rosedale Ave, Bronx, NY 10460 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/15/2013 | VA 1-434-240 | 7/15/2014 | 10/15/2013 | 7/8/2020 |
| 23757928 | 1447 Rosedale Ave, Bronx, NY 10460 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/15/2013 | VA 1-434-240 | 7/15/2014 | 10/15/2013 | 7/8/2020 |
| 23850828 | 7-11 South Ave, New Canaan, CT 06840 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/25/2013 | VA 1-434-240 | 7/15/2014 | 10/25/2013 | 6/26/2020 |
| 24004427 | 717 E 135th St, Bronx, NY 10454 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/13/2013 | VA 1-434-240 | 7/15/2014 | 11/13/2013 | 10/2/2020 |
| 22286063 | 4700 Northwest Pky, Hilliard, OH 43026 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/9/2013 | VA 1-434-422 | 7/15/2014 | 5/9/2013 | 6/28/2020 |
| 22426536 | 6209 Riverside Dr, Dublin, OH 43017 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/20/2013 | VA 1-434-422 | 7/15/2014 | 5/20/2013 | 6/27/2020 |
| 22426578 | 5930 Venture Dr, Dublin, OH 43017 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/21/2013 | VA 1-434-422 | 7/15/2014 | 5/21/2013 | 7/6/2020 |
| 22796826 | 238-248 W Johnstown Rd, Gahanna, OH 43230 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/2/2013 | VA 1-434-422 | 7/15/2014 | 7/2/2013 | 6/25/2020 |
| 22908577 | 1058-1068 Country Club Rd, Columbus, OH 43227 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/16/2013 | VA 1-434-422 | 7/15/2014 | 7/16/2013 | 6/29/2020 |
| 23079786 | 6421 E Main St, Reynoldsburg, OH 43068 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/26/2013 | VA 1-434-422 | 7/15/2014 | 7/26/2013 | 6/26/2020 |
| 23079830 | 5929-5975 E Main St, Columbus, OH 43213 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/24/2013 | VA 1-434-422 | 7/15/2014 | 7/24/2013 | 7/5/2020 |
| 23309271 | 3516 N Maple Ave, Zanesville, OH 43701 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/21/2013 | VA 1-434-422 | 7/15/2014 | 8/21/2013 | 6/29/2020 |
| 22472296 | 2850 S Redwood, Salt Lake City, UT 84119 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/29/2013 | VA 1-434-397 | 7/15/2014 | 5/29/2013 | 8/8/2020 |
| 22472318 | 2850 S Redwood, Salt Lake City, UT 84119 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/29/2013 | VA 1-434-397 | 7/15/2014 | 5/29/2013 | 8/11/2020 |
| 23027080 | 288-294 E 930 S, Orem, UT 84058 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/23/2013 | VA 1-434-397 | 7/15/2014 | 7/23/2013 | 6/25/2020 |
| 23472048 | 762 Smelter St, Midvale, UT 84047 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/10/2013 | VA 1-434-397 | 7/15/2014 | 9/10/2013 | 6/29/2020 |
| 22125440 | 1290 Broad St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2013 | VA 1-434-395 | 7/15/2014 | 4/24/2013 | 6/28/2020 |
| 22125449 | 1290 Broad St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2013 | VA 1-434-395 | 7/15/2014 | 4/24/2013 | 6/29/2020 |
| 22658759 | 3252 Dean's Bridge Rd, Augusta, GA 30906 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2013 | VA 1-434-395 | 7/15/2014 | 6/18/2013 | 7/9/2020 |
| 22658767 | 3252 Dean's Bridge Rd, Augusta, GA 30906 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2013 | VA 1-434-395 | 7/15/2014 | 6/18/2013 | 6/27/2020 |
| 23027249 | 307 Chesterfield Ave, Lancaster, SC 29720 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2013 | VA 1-434-395 | 7/15/2014 | 7/23/2013 | 1/27/2021 |
| 23872872 | 1306 Elmore St, Columbia, SC 29203 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2013 | VA 1-434-395 | 7/15/2014 | 10/29/2013 | 6/29/2020 |
| 23872879 | 1306 Elmore St, Columbia, SC 29203 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2013 | VA 1-434-395 | 7/15/2014 | 10/29/2013 | 7/8/2020 |
| 23894589 | 1 7th St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2013 | VA 1-434-395 | 7/15/2014 | 10/31/2013 | 6/28/2020 |
| 23894604 | 1 7th St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2013 | VA 1-434-395 | 7/15/2014 | 10/31/2013 | 6/26/2020 |
| 24175027 | 7201 Two Notch Rd, Columbia, SC 29223 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2013 | VA 1-434-395 | 7/15/2014 | 12/5/2013 | 2/16/2021 |
| 24228623 | 536 Meeting St, West Columbia, SC 29169 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/12/2013 | VA 1-434-395 | 7/15/2014 | 12/12/2013 | 6/26/2020 |
| 21409885 | 898 Centre St, Ridgeland, MS 39157 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2013 | VA 1-434-237 | 7/15/2014 | 2/7/2013 | 6/26/2020 |
| 22142228 | 1230 E County Line Rd, Ridgeland, MS 39157 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2013 | VA 1-434-237 | 7/15/2014 | 4/24/2013 | 8/12/2020 |
| 23174867 | 2323 Lakeland Dr, Flowood, MS 39232 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2013 | VA 1-434-237 | 7/15/2014 | 4/25/2013 | 1/23/2021 |
| 23376207 | 2676 Old Daphne W, Bay Minette, AL 36507 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2013 | VA 1-434-237 | 7/15/2014 | 8/27/2013 | 6/25/2020 |
| 23376211 | 2676 Old Daphne W, Bay Minette, AL 36507 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2013 | VA 1-434-237 | 7/15/2014 | 8/27/2013 | 6/26/2020 |
| 22197390 | 1370 Gateway Blvd, Murfreesboro, TN 37129 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/30/2013 | VA 1-434-483 | 7/15/2014 | 4/30/2013 | 6/28/2020 |
| 22792792 | 1410 Buchanan St, Nashville, TN 37208 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/21/2013 | VA 1-434-483 | 7/15/2014 | 6/21/2013 | 6/29/2020 |
| 22792795 | 1410 Buchanan St, Nashville, TN 37208 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/21/2013 | VA 1-434-483 | 7/15/2014 | 6/21/2013 | 6/27/2020 |
| 23347823 | 1119 Us-231, Shelbyville, TN 37160 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/26/2013 | VA 1-434-483 | 7/15/2014 | 8/26/2013 | 6/27/2020 |
| 23347831 | 1119 Us-231, Shelbyville, TN 37160 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/26/2013 | VA 1-434-483 | 7/15/2014 | 8/26/2013 | 6/28/2020 |
| 23284032 | 19020 Bothell Way NE, Bothell, WA 98011 | Michael Murphy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2013 | VA 1-434-791 | 7/15/2014 | 8/19/2013 | 8/11/2020 |
| 23533509 | 1025 S 63rd Ave, Phoenix, AZ 85043 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2013 | VA 1-434-243 | 7/15/2014 | 9/16/2013 | 11/27/2020 |
| 23793570 | 16674 N 91st St, Scottsdale, AZ 85260 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2013 | VA 1-434-243 | 7/15/2014 | 10/18/2013 | 6/25/2020 |
| 23884472 | 1818 E Southern Ave, Mesa, AZ 85204 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2013 | VA 1-434-243 | 7/15/2014 | 10/30/2013 | 6/25/2020 |
| 22491150 | 12201 Westheimer Rd, Houston, TX 77077 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2013 | VA 1-434-280 | 7/15/2014 | 5/31/2013 | 6/27/2020 |
| 22619907 | 6307 Broadway St, Pearland, TX 77581 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2013 | VA 1-434-280 | 7/15/2014 | 6/14/2013 | 6/28/2020 |
| 23398185 | 12523-12589 Westheimer Rd, Houston, TX 77077 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2013 | VA 1-434-280 | 7/15/2014 | 5/31/2013 | 7/9/2020 |
| 25099012 | 421 Fannin St, Houston, TX 77002 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2014 | VA 1-434-280 | 7/15/2014 | 4/3/2014 | 6/27/2020 |
| 21953825 | 119 W 1st St, Tulsa, OK 74103 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/5/2013 | VA 1-434-277 | 7/15/2014 | 4/5/2013 | 7/1/2020 |
| 22952019 | 1207 S Lewis Ave, Tulsa, OK 74104 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/19/2013 | VA 1-434-277 | 7/15/2014 | 7/19/2013 | 7/5/2020 |
| 23169186 | 2702 E 15th St, Tulsa, OK 74104 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/6/2013 | VA 1-434-277 | 7/15/2014 | 8/6/2013 | 6/25/2020 |
| 24279861 | 5437-5445 S 99th Ave, Tulsa, OK 74146 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/18/2013 | VA 1-434-277 | 7/15/2014 | 12/18/2013 | 11/13/2020 |

| MatterID | Attachment Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22116940 | 675 W Maple Ave, Merchantville, NJ 08109 | Mitchel Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2013 | VA 1-434-275 | 7/15/2014 | 4/23/2013 | 6/26/2020 |
| 22116944 | 675 W Maple Ave, Merchantville, NJ 08109 | Mitchel Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2013 | VA 1-434-275 | 7/15/2014 | 4/23/2013 | 7/8/2020 |
| 23081978 | 503 S Maryland Ave, Wilmington, DE 19804 | Mitchel Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/26/2013 | VA 1-434-275 | 7/15/2014 | 7/26/2013 | 6/27/2020 |
| 23081980 | 503 S Maryland Ave, Wilmington, DE 19804 | Mitchel Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/26/2013 | VA 1-434-275 | 7/15/2014 | 7/26/2013 | 6/27/2020 |
| 23554464 | 514 Monmouth St, Gloucester City, NJ 08030 | Mitchel Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2013 | VA 1-434-275 | 7/15/2014 | 9/19/2013 | 6/27/2020 |
| 24270993 | 215 E Laurel Rd, Stratford, NJ 08084 | Mitchel Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2013 | VA 1-434-275 | 7/15/2014 | 12/18/2013 | 6/26/2020 |
| 24317767 | 227 Bridgeton Pike, Mantua, NJ 08051 | Mitchel Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2013 | VA 1-434-275 | 7/15/2014 | 12/30/2013 | 6/25/2020 |
| 22362658 | 23740 Reynolds Ct, Clinton Township, MI 48036 | Douglas Wright | | | | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/17/2013 | VA 1-434-313 | 7/15/2014 | 5/17/2013 | 7/14/2020 |
| 22646129 | 36949 Dequindre Rd, Troy, MI 48083 | Douglas Wright | | | | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/17/2013 | VA 1-434-313 | 7/15/2014 | 6/17/2013 | 7/9/2020 |
| 22940359 | 2100 Cass Lake Rd, Keego Harbor, MI 48320 | Douglas Wright | | | | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/19/2013 | VA 1-434-313 | 7/15/2014 | 7/19/2013 | 6/29/2020 |
| 23203618 | 35555 23 Mile Rd, New Baltimore, MI 48047 | Douglas Wright | | | | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/9/2013 | VA 1-434-313 | 7/15/2014 | 8/9/2013 | 6/25/2020 |
| 23203619 | 35555 23 Mile Rd, New Baltimore, MI 48047 | Douglas Wright | | | | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/9/2013 | VA 1-434-313 | 7/15/2014 | 8/9/2013 | 6/28/2020 |
| 23236030 | 44311 Reynolds Ct, Clinton Township, MI 48036 | Douglas Wright | | | | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/12/2013 | VA 1-434-313 | 7/15/2014 | 8/12/2013 | 6/25/2020 |
| 23554524 | 810 N Perry St, Pontiac, MI 48342 | Douglas Wright | | | | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/19/2013 | VA 1-434-313 | 7/15/2014 | 9/19/2013 | 6/25/2020 |
| 24104785 | 37399 Garfield Rd, Clinton Township, MI 48036 | Douglas Wright | | | | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/25/2013 | VA 1-434-313 | 7/15/2014 | 11/25/2013 | 6/27/2020 |
| 22604196 | 1937-1939 NE Broadway St, Portland, OR 97232 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2013 | VA 1-434-235 | 7/15/2014 | 6/11/2013 | 6/29/2020 |
| 22659252 | 17885 NW Evergreen Pky, Beaverton, OR 97006 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2013 | VA 1-434-235 | 7/15/2014 | 6/18/2013 | 6/27/2020 |
| 22679535 | 1028-1036 SE Water Ave, Portland, OR 97214 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2013 | VA 1-434-235 | 7/15/2014 | 6/19/2013 | 6/27/2020 |
| 23458585 | 1705 Silverton Rd NE, Salem, OR 97301 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2013 | VA 1-434-235 | 7/15/2014 | 9/9/2013 | 7/5/2020 |
| 23554671 | 5325 Commercial St SE, Salem, OR 97306 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2013 | VA 1-434-235 | 7/15/2014 | 9/18/2013 | 6/26/2020 |
| 23577561 | 14621-14629 SE McLoughlin Blvd, Portland, OR 97267 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/23/2013 | VA 1-434-235 | 7/15/2014 | 9/23/2013 | 6/27/2020 |
| 23589306 | 17885 NW Evergreen Pky, Beaverton, OR 97006 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/23/2013 | VA 1-434-235 | 7/15/2014 | 9/23/2013 | 7/9/2020 |
| 23128586 | 4730 N Kimball Ave, Chicago, IL 60625 | Justin Schmidt | | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/1/2013 | VA 1-434-274 | 7/15/2014 | 8/1/2013 | 6/29/2020 |
| 23128589 | 4730 N Kimball Ave, Chicago, IL 60625 | Justin Schmidt | | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/1/2013 | VA 1-434-274 | 7/15/2014 | 8/1/2013 | 6/28/2020 |
| 23158012 | 480 Telser Rd, Lake Zurich, IL 60047 | Justin Schmidt | | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/5/2013 | VA 1-434-274 | 7/15/2014 | 8/5/2013 | 8/11/2020 |
| 23273891 | 320-326 W Jefferson St, Rockford, IL 61101 | Justin Schmidt | | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/16/2013 | VA 1-434-274 | 7/15/2014 | 8/16/2013 | 7/7/2020 |
| 23273897 | 320-326 W Jefferson St, Rockford, IL 61101 | Justin Schmidt | | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/16/2013 | VA 1-434-274 | 7/15/2014 | 8/16/2013 | 6/26/2020 |
| 23828947 | 2300 N Green Bay Rd, North Chicago, IL 60064 | Justin Schmidt | | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/23/2013 | VA 1-434-274 | 7/15/2014 | 10/23/2013 | 6/26/2020 |
| 24005451 | 850 E Algonquin Rd, Schaumburg, IL 60173 | Justin Schmidt | | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/13/2013 | VA 1-434-274 | 7/15/2014 | 11/13/2013 | 7/31/2020 |
| 24005465 | 1538-1590 N Arlington Heights Rd, Arlington Heights, IL 60004 | Justin Schmidt | | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/13/2013 | VA 1-434-274 | 7/15/2014 | 11/13/2013 | 6/26/2020 |
| 24044129 | 1635 N Arlington Heights Rd, Arlington Heights, IL 60004 | Justin Schmidt | | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/18/2013 | VA 1-434-274 | 7/15/2014 | 11/18/2013 | 7/9/2020 |
| 24280293 | 901 E Business Center Dr, Mount Prospect, IL 60056 | Justin Schmidt | | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/19/2013 | VA 1-434-274 | 7/15/2014 | 12/19/2013 | 6/29/2020 |
| 23771089 | 505 Avocado St, Wahiawa, HI 96786 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/16/2013 | VA 1-434-267 | 7/15/2014 | 10/16/2013 | 6/29/2020 |
| 23771099 | 505 Avocado St, Wahiawa, HI 96786 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/16/2013 | VA 1-434-267 | 7/15/2014 | 10/16/2013 | 6/29/2020 |
| 23839343 | 712 California Ave, Wahiawa, HI 96786 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2013 | VA 1-434-267 | 7/15/2014 | 10/24/2013 | 6/25/2020 |
| 24263706 | 1205-1206 S King St, Honolulu, HI 96814 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/16/2013 | VA 1-434-267 | 7/15/2014 | 12/16/2013 | 8/11/2020 |
| 24164839 | 2219 Thousand Oaks Blvd, Thousand Oaks, CA 91362 | Kenneth Lund | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2013 | VA 1-434-253 | 7/15/2014 | 12/4/2013 | 6/26/2020 |
| 24164848 | 2219 E Thousand Oaks Blvd, Thousand Oaks, CA 91362 | Kenneth Lund | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2013 | VA 1-434-253 | 7/15/2014 | 12/4/2013 | 7/5/2020 |
| 24235026 | 1861-1883 E Thousand Oaks Blvd, Thousand Oaks, CA 91362 | Kenneth Lund | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/12/2013 | VA 1-434-253 | 7/15/2014 | 12/12/2013 | 6/25/2020 |
| 24284313 | 1411 7th St, Santa Monica, CA 90401 | Kenneth Lund | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2013 | VA 1-434-253 | 7/15/2014 | 12/20/2013 | 7/14/2020 |
| 24284320 | 1445 6th St, Santa Monica, CA 90401 | Kenneth Lund | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2013 | VA 1-434-253 | 7/15/2014 | 12/20/2013 | 8/9/2020 |
| 24318164 | 1530 7th St, Santa Monica, CA 90401 | Kenneth Lund | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2013 | VA 1-434-253 | 7/15/2014 | 12/30/2013 | 7/14/2020 |
| 23957712 | 3600 E 14th St, Des Moines, IA 50316 | Drew Davis | | | | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/8/2013 | VA 1-434-314 | 7/15/2014 | 11/8/2013 | 6/26/2020 |
| 23957737 | 1234 E Euclid Ave, Des Moines, IA 50316 | Drew Davis | | | | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/8/2013 | VA 1-434-314 | 7/15/2014 | 11/8/2013 | 7/11/2020 |
| 22508385 | 6925 Portwest Dr, Houston, TX 77024 | Richard Craig | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/4/2013 | VA 1-434-405 | 7/15/2014 | 6/4/2013 | 7/5/2020 |
| 22508570 | 11321 Fallbrook Dr, Houston, TX 77065 | Richard Craig | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/4/2013 | VA 1-434-405 | 7/15/2014 | 6/4/2013 | 12/3/2020 |
| 22508588 | 11321 Fallbrook Dr, Houston, TX 77065 | Richard Craig | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/4/2013 | VA 1-434-405 | 7/15/2014 | 6/4/2013 | 12/3/2020 |
| 23005155 | 520 S Rock Blvd, Reno, NV 89502 | Thomas Stuebe | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/22/2013 | VA 1-434-413 | 7/15/2014 | 7/22/2013 | 7/10/2020 |
| 23005444 | 1535-1609 Vassar St, Reno, NV 89502 | Thomas Stuebe | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/22/2013 | VA 1-434-413 | 7/15/2014 | 7/22/2013 | 7/9/2020 |
| 23404987 | 926 N Wilcrest Dr, Houston, TX 77079 | Richard Craig | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/19/2013 | VA 1-434-405 | 7/15/2014 | 8/19/2013 | 7/8/2020 |
| 23404990 | 926 N Wilcrest Dr, Houston, TX 77079 | Richard Craig | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/19/2013 | VA 1-434-405 | 7/15/2014 | 8/19/2013 | 6/25/2020 |
| 21933837 | 30 W 4th St, Newport, KY 41071 | Robert Clayton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/5/2013 | VA 1-434-377 | 7/15/2014 | 4/5/2013 | 11/28/2020 |
| 22193832 | 4468-4494 Brandt Pike, Dayton, OH 45424 | Robert Clayton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/30/2013 | VA 1-434-377 | 7/15/2014 | 4/30/2013 | 6/26/2020 |
| 22193838 | 4468-4494 Brandt Pike, Dayton, OH 45424 | Robert Clayton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/30/2013 | VA 1-434-377 | 7/15/2014 | 4/30/2013 | 7/7/2020 |
| 22391034 | 1915 Central Ave, Middletown, OH 45044 | Robert Clayton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/20/2013 | VA 1-434-377 | 7/15/2014 | 5/20/2013 | 6/29/2020 |
| 22391036 | 1915 Central Ave, Middletown, OH 45044 | Robert Clayton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/20/2013 | VA 1-434-377 | 7/15/2014 | 5/20/2013 | 6/29/2020 |
| 22391039 | 1915 Central Ave, Middletown, OH 45044 | Robert Clayton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/20/2013 | VA 1-434-377 | 7/15/2014 | 5/20/2013 | 7/5/2020 |
| 23664060 | 6780 Roosevelt Ave, Middletown, OH 45005 | Robert Clayton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/27/2013 | VA 1-434-377 | 7/15/2014 | 9/27/2013 | 7/2/2020 |
| 24013561 | 6751-6835 E Southport Rd, Indianapolis, IN 46237 | Robert Clayton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/15/2013 | VA 1-434-377 | 7/15/2014 | 11/15/2013 | 7/6/2020 |
| 22499276 | 3500-3510 Dekalb Technology Pky, Atlanta, GA 30340 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/15/2013 | VA 1-434-410 | 7/15/2014 | 5/15/2013 | 7/9/2020 |
| 24499281 | 2750 Donald Lee Hollowell Pky NW, Atlanta, GA 30318 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/3/2013 | VA 1-434-414 | 7/15/2014 | 6/3/2013 | 7/31/2020 |
| 22089731 | 8041 N Mesa St, El Paso, TX 79932 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/22/2013 | VA 1-434-238 | 7/15/2014 | 4/22/2013 | 6/26/2020 |
| 22089739 | 8041 N Mesa St, El Paso, TX 79932 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/22/2013 | VA 1-434-238 | 7/15/2014 | 4/22/2013 | 6/26/2020 |
| 22089746 | 8041 N Mesa St, El Paso, TX 79932 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/22/2013 | VA 1-434-238 | 7/15/2014 | 4/22/2013 | 6/28/2020 |
| 22089755 | 8041 N Mesa St, El Paso, TX 79932 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/22/2013 | VA 1-434-238 | 7/15/2014 | 4/22/2013 | 6/26/2020 |
| 22459203 | 1918 Shady Brook St, Columbia, TN 38401 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/20/2013 | VA 1-434-238 | 7/15/2014 | 5/20/2013 | 8/8/2020 |
| 22459373 | 9045 Carothers Pky, Franklin, TN 37067 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/20/2013 | VA 1-434-238 | 7/15/2014 | 5/20/2013 | 7/6/2020 |
| 22459479 | 1301-1319 Central Ct, Hermitage, TN 37076 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/20/2013 | VA 1-434-238 | 7/15/2014 | 5/20/2013 | 6/26/2020 |
| 22931192 | 1235 N Mulford Rd, Rockford, IL 61107 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/18/2013 | VA 1-434-238 | 7/15/2014 | 7/18/2013 | 7/5/2020 |
| 22931195 | 1235 N Mulford Rd, Rockford, IL 61107 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/18/2013 | VA 1-434-238 | 7/15/2014 | 7/18/2013 | 7/9/2020 |
| 22931200 | 1235 N Mulford Rd, Rockford, IL 61107 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/18/2013 | VA 1-434-238 | 7/15/2014 | 7/18/2013 | 6/28/2020 |
| 22931422 | 1005 Courtaulds Dr, Woodstock, IL 60098 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/18/2013 | VA 1-434-238 | 7/15/2014 | 7/18/2013 | 7/9/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23202358 | 165 Bishops Way, Brookfield, WI 53005 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/12/2013 | VA 1-434-238 | 7/15/2014 | 8/12/2013 | 6/29/2020 |
| 24147757 | 730 S Cooper Rd, Gilbert, AZ 85233 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/3/2013 | VA 1-434-238 | 7/15/2014 | 12/3/2013 | 6/25/2020 |
| 23079141 | 1151 S Redwood Rd, Salt Lake City, UT 84104 | Benny van der Wal | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/30/2013 | VA 1-434-462 | 7/15/2014 | 7/30/2013 | 6/27/2020 |
| 24001233 | 8615 Freeport Pky, Irving, TX 75063 | Jim Qualia | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/5/2013 | VA 1-434-363 | 7/15/2014 | 11/5/2013 | 7/2/2020 |
| 24001258 | 8615 Freeport Pky, Irving, TX 75063 | Jim Qualia | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/5/2013 | VA 1-434-363 | 7/15/2014 | 11/5/2013 | 6/29/2020 |
| 24001433 | 4709 Ross Ave, Dallas, TX 75204 | Jim Qualia | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/5/2013 | VA 1-434-363 | 7/15/2014 | 11/5/2013 | 7/7/2020 |
| 24148542 | 2054 Forest Ln, Garland, TX 75042 | Jim Qualia | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/2/2013 | VA 1-434-363 | 7/15/2014 | 12/2/2013 | 8/11/2020 |
| 22522414 | 72104 County Road 23, New Paris, IN 46553 | Christine Shaul | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/4/2013 | VA 1-434-330 | 7/15/2014 | 6/4/2013 | 6/26/2020 |
| 23793769 | 320 NW Hoyt St, Portland, OR 97209 | Taylour White | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/15/2013 | VA 1-434-419 | 7/15/2014 | 10/15/2013 | 6/27/2020 |
| 21942113 | 1671 Western Ave, Albany, NY 12203 | Stewart Cairns | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/5/2013 | VA 1-434-407 | 7/15/2014 | 4/5/2013 | 6/26/2020 |
| 22569830 | 155 Washington Ave, Albany, NY 12210 | Stewart Cairns | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/4/2013 | VA 1-434-407 | 7/15/2014 | 6/4/2013 | 7/6/2020 |
| 24197487 | 1328 Beekman Rd, Hopewell Junction, NY 12533 | Stewart Cairns | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/2/2013 | VA 1-434-407 | 7/15/2014 | 12/2/2013 | 8/8/2020 |
| 23862347 | 2901 FM 78, Seguin, TX 78155 | Dee Welsch | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/28/2013 | VA 1-434-239 | 7/15/2014 | 10/28/2013 | 5/16/2020 |
| 24208167 | 2451 Pablo Kisel Blvd, Brownsville, TX 78526 | Dee Welsch | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/9/2013 | VA 1-434-239 | 7/15/2014 | 12/9/2013 | 8/12/2020 |
| 24002795 | 912 Riverview Dr, Totowa, NJ 07512 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/5/2013 | VA 1-434-372 | 7/15/2014 | 11/5/2013 | 6/27/2020 |
| 24002814 | 912 Riverview Dr, Totowa, NJ 07512 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/5/2013 | VA 1-434-372 | 7/15/2014 | 11/5/2013 | 6/29/2020 |
| 24002903 | 525 County Route 515, New Vernon, NJ 07462 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/5/2013 | VA 1-434-372 | 7/15/2014 | 11/5/2013 | 6/27/2020 |
| 21914285 | 5709 Lee Hwy, Chattanooga, TN 37421 | Jason Hensley | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2013 | VA 1-434-352 | 7/15/2014 | 4/2/2013 | 8/11/2020 |
| 21916019 | 6910 E Sunrise Dr, Tucson, AZ 85750 | Carrie Williams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2013 | VA 1-434-338 | 7/15/2014 | 4/2/2013 | 7/9/2020 |
| 21916030 | 6860 E Sunrise Dr, Tucson, AZ 85750 | Carrie Williams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2013 | VA 1-434-338 | 7/15/2014 | 4/2/2013 | 6/29/2020 |
| 21990096 | 775 Lively Blvd, Elk Grove Village, IL 60007 | Jacki Shepherd | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2013 | VA 1-434-453 | 7/15/2014 | 4/9/2013 | 6/27/2020 |
| 21990108 | 775 Lively Blvd, Elk Grove Village, IL 60007 | Jacki Shepherd | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2013 | VA 1-434-453 | 7/15/2014 | 4/9/2013 | 7/5/2020 |
| 22018832 | 10640 Iron Bridge Rd, Jessup, MD 20794 | Patrick O'Conor | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2013 | VA 1-434-300 | 7/15/2014 | 4/11/2013 | 7/10/2020 |
| 22065601 | 3631 Mt Vernon Rd, Gainesville, GA 30506 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2013 | VA 1-434-454 | 7/15/2014 | 4/18/2013 | 6/27/2020 |
| 22126416 | 190 Easy St, Carol Stream, IL 60188 | Samantha Wickham | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2013 | VA 1-434-396 | 7/15/2014 | 4/24/2013 | 6/28/2020 |
| 22126424 | 190 Easy St, Carol Stream, IL 60188 | Samantha Wickham | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2013 | VA 1-434-396 | 7/15/2014 | 4/24/2013 | 7/5/2020 |
| 22163405 | 401 Elm St, Marlborough, MA 01752 | Donna Coakley-McGowan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2013 | VA 1-434-329 | 7/15/2014 | 4/26/2013 | 6/26/2020 |
| 22215386 | 8078-8116 S 84th St, La Vista, NE 68128 | Chris Petersen | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2013 | VA 1-434-315 | 7/15/2014 | 5/3/2013 | 6/27/2020 |
| 22286499 | 3425 Coffee Rd, Modesto, CA 95355 | Andrea Carlos | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2013 | VA 1-434-481 | 7/15/2014 | 5/9/2013 | 6/28/2020 |
| 22286508 | 3425 Coffee Rd, Modesto, CA 95355 | Andrea Carlos | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2013 | VA 1-434-481 | 7/15/2014 | 5/9/2013 | 6/26/2020 |
| 22331934 | 2420 Kinmor Industrial Pky NW, Conyers, GA 30012 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2013 | VA 1-434-454 | 7/15/2014 | 5/10/2013 | 7/6/2020 |
| 22331942 | 2420 Kinmor Industrial Pky NW, Conyers, GA 30012 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2013 | VA 1-434-454 | 7/15/2014 | 5/10/2013 | 7/5/2020 |
| 22333194 | 4625 E Broadway Blvd, Tucson, AZ 85711 | Carrie Williams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2013 | VA 1-434-338 | 7/15/2014 | 5/14/2013 | 6/29/2020 |
| 22333196 | 4625 E Broadway Blvd, Tucson, AZ 85711 | Carrie Williams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2013 | VA 1-434-338 | 7/15/2014 | 5/14/2013 | 7/7/2020 |
| 22334355 | 1303 Marquette Dr, Romeoville, IL 60446 | Samantha Wickham | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2013 | VA 1-434-396 | 7/15/2014 | 5/14/2013 | 7/5/2020 |
| 22392137 | 465 Upper Riverdale Rd SW, Riverdale, GA 30274 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2013 | VA 1-434-454 | 7/15/2014 | 5/20/2013 | 8/8/2020 |
| 22392138 | 465 Upper Riverdale Rd SW, Riverdale, GA 30274 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2013 | VA 1-434-454 | 7/15/2014 | 5/20/2013 | 8/11/2020 |
| 22425483 | 249 N Main St, Jonesboro, GA 30236 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2013 | VA 1-434-454 | 7/15/2014 | 5/23/2013 | 6/29/2020 |
| 22425519 | 249 N Main St, Jonesboro, GA 30236 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2013 | VA 1-434-454 | 7/15/2014 | 5/23/2013 | 6/29/2020 |
| 22427181 | 2545 Curtiss St, Downers Grove, IL 60515 | Samantha Wickham | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2013 | VA 1-434-396 | 7/15/2014 | 5/22/2013 | 7/9/2020 |
| 22447384 | 2929 Breezewood Ave, Fayetteville, NC 28303 | Nathan Alvey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2013 | VA 1-434-305 | 7/15/2014 | 5/24/2013 | 7/5/2020 |
| 22447387 | 2929 Breezewood Ave, Fayetteville, NC 28303 | Nathan Alvey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2013 | VA 1-434-305 | 7/15/2014 | 5/24/2013 | 6/26/2020 |
| 22460949 | 509 S Broadway, Baltimore, MD 21231 | Patrick O'Conor | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/28/2013 | VA 1-434-300 | 7/15/2014 | 5/28/2013 | 7/5/2020 |
| 22483948 | 9527 Corsair Rd, Frankfort, IL 60423 | Samantha Wickham | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2013 | VA 1-434-396 | 7/15/2014 | 5/30/2013 | 6/27/2020 |
| 22487690 | 7650 W 185th St, Tinley Park, IL 60477 | Samantha Wickham | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2013 | VA 1-434-396 | 7/15/2014 | 5/31/2013 | 7/9/2020 |
| 22510692 | 130 Love Point Rd, Stevensville, MD 21666 | Patrick O'Conor | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2013 | VA 1-434-300 | 7/15/2014 | 6/1/2013 | 6/26/2020 |
| 22618847 | 3236 Baltimore Blvd, Finksburg, MD 21048 | Patrick O'Conor | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2013 | VA 1-434-300 | 7/15/2014 | 6/14/2013 | 6/27/2020 |
| 22620130 | 425 S 37th Ave, Saint Charles, IL 60174 | Samantha Wickham | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2013 | VA 1-434-396 | 7/15/2014 | 6/14/2013 | 7/6/2020 |
| 22792640 | 8150 N Cortaro Rd, Tucson, AZ 85743 | Carrie Williams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2013 | VA 1-434-338 | 7/15/2014 | 6/26/2013 | 6/26/2020 |
| 22795119 | 612 E Market St, Stockton, CA 95202 | Andrea Carlos | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2013 | VA 1-434-481 | 7/15/2014 | 6/25/2013 | 6/27/2020 |
| 22795204 | 221 Point West Blvd, Saint Charles, MO 63301 | Carol Burnis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2013 | VA 1-434-233 | 7/15/2014 | 6/25/2013 | 7/31/2020 |
| 22795368 | 2875 N Highway 67, Florissant, MO 63033 | Carol Burnis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2013 | VA 1-434-233 | 7/15/2014 | 6/27/2013 | 6/25/2020 |
| 22795369 | 2875 N Highway 67, Florissant, MO 63033 | Carol Burnis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2013 | VA 1-434-233 | 7/15/2014 | 6/27/2013 | 7/5/2020 |
| 22801705 | 5120 E La Palma Ave, Anaheim, CA 92807 | Brenton Sablan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2013 | VA 1-434-479 | 7/15/2014 | 6/28/2013 | 5/1/2021 |
| 22802457 | 5730 S Westnedge Ave, Portage, MI 49002 | Michael Miller | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2013 | VA 1-434-793 | 7/15/2014 | 6/28/2013 | 6/27/2020 |
| 22845430 | 1515 Belair Rd, Fallston, MD 21047 | Patrick O'Conor | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2013 | VA 1-434-300 | 7/15/2014 | 6/14/2013 | 8/8/2020 |
| 22872400 | 1205 E Avenue H, Grand Prairie, TX 75050 | Keith Howard | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2013 | VA 1-434-371 | 7/15/2014 | 7/12/2013 | 7/15/2020 |
| 22874664 | 115 Gateway Dr, Macon, GA 31210 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/10/2013 | VA 1-434-454 | 7/15/2014 | 7/10/2013 | 6/29/2020 |
| 22893620 | 2009 NW Military Hwy, San Antonio, TX 78213 | Cindy Kelleher | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2013 | VA 1-434-236 | 7/15/2014 | 5/23/2013 | 6/27/2020 |
| 22898559 | 1315 S Claudina St, Anaheim, CA 92805 | Brenton Sablan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2013 | VA 1-434-479 | 7/15/2014 | 7/15/2013 | 6/29/2020 |
| 22924870 | 7610-7616 Pacific Ave, Stockton, CA 95207 | Andrea Carlos | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2013 | VA 1-434-481 | 7/15/2014 | 7/17/2013 | 6/28/2020 |
| 22924872 | 7610-7616 Pacific Ave, Stockton, CA 95207 | Andrea Carlos | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2013 | VA 1-434-481 | 7/15/2014 | 7/17/2013 | 7/6/2020 |
| 22925730 | 8815 Stagecoach Rd, Little Rock, AR 72209 | Anthony Byrnes | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2013 | VA 1-434-463 | 7/15/2014 | 7/17/2013 | 8/11/2020 |
| 22934711 | 411 S 13th St, Lincoln, NE 68508 | Chris Petersen | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/18/2013 | VA 1-434-315 | 7/15/2014 | 7/18/2013 | 6/26/2020 |
| 22938325 | 120 Gillespie St, Fayetteville, NC 28301 | Nathan Alvey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2013 | VA 1-434-305 | 7/15/2014 | 7/19/2013 | 6/28/2020 |
| 22938331 | 120 Gillespie St, Fayetteville, NC 28301 | Nathan Alvey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2013 | VA 1-434-305 | 7/15/2014 | 7/19/2013 | 6/27/2020 |
| 23024761 | 900-1100 Avenue S, Grand Prairie, TX 75050 | Keith Howard | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2013 | VA 1-434-371 | 7/15/2014 | 7/23/2013 | 8/11/2020 |
| 23285131 | 20914 Bake Pky, Lake Forest, CA 92630 | Brenton Sablan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2013 | VA 1-434-479 | 7/15/2014 | 8/19/2013 | 8/7/2020 |
| 23285136 | 20914 Bake Pky, Lake Forest, CA 92630 | Brenton Sablan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2013 | VA 1-434-479 | 7/15/2014 | 8/19/2013 | 8/7/2020 |
| 23308388 | 702-716 Fort Crook Rd N, Bellevue, NE 68005 | Chris Petersen | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/21/2013 | VA 1-434-315 | 7/15/2014 | 8/21/2013 | 1/27/2021 |
| 23310477 | 1641 S Rose Ave, Oxnard, CA 93033 | Daniel Kanooni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/21/2013 | VA 1-434-335 | 7/15/2014 | 8/21/2013 | 8/11/2020 |
| 23310482 | 1631 S Rose Ave, Oxnard, CA 93033 | Daniel Kanooni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/21/2013 | VA 1-434-335 | 7/15/2014 | 8/21/2013 | 6/27/2020 |
| 23385070 | 1248 5th St, Santa Monica, CA 90401 | Daniel Kanooni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2013 | VA 1-434-335 | 7/15/2014 | 8/29/2013 | 10/4/2020 |
| 23406175 | 6360 Corporate Park Cir, Fort Myers, FL 33966 | Michael Suter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2013 | VA 1-434-738 | 7/15/2014 | 9/3/2013 | 7/5/2020 |
| 23460785 | 5700-5730 Locke Ave, Fort Worth, TX 76107 | Keith Howard | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2013 | VA 1-434-371 | 7/15/2014 | 9/10/2013 | 1/13/2021 |
| 23543600 | 2324 Eskow Ave, Halethorpe, MD 21227 | Patrick O'Conor | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2013 | VA 1-434-300 | 7/15/2014 | 9/18/2013 | 8/8/2020 |
| 23543604 | 2324 Eskow Ave, Halethorpe, MD 21227 | Patrick O'Conor | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2013 | VA 1-434-300 | 7/15/2014 | 9/18/2013 | 8/9/2020 |
| 23557497 | 1 Territorial Ct, Bolingbrook, IL 60440 | Samantha Wickham | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2013 | VA 1-434-396 | 7/15/2014 | 9/20/2013 | 8/11/2020 |
| 23598460 | 4900 Sun Valley Dr, Fort Worth, TX 76119 | Keith Howard | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/25/2013 | VA 1-434-371 | 7/15/2014 | 9/25/2013 | 6/27/2020 |
| 23610845 | 2100 Clearwater Dr, Oak Brook, IL 60523 | Samantha Wickham | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2013 | VA 1-434-396 | 7/15/2014 | 9/27/2013 | 6/29/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23610848 | 2100 Clearwater Dr, Oak Brook, IL 60523 | Samantha Wickham | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2013 | VA 1-434-396 | 7/15/2014 | 9/27/2013 | 7/9/2020 |
| 23631589 | 2199 N Fraser St, Georgetown, SC 29440 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/30/2013 | VA 1-434-305 | 7/15/2014 | 9/30/2013 | 2/12/2021 |
| 23643710 | 54 Main St, Leominster, MA 01453 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2013 | VA 1-434-412 | 7/15/2014 | 10/1/2013 | 6/29/2020 |
| 23643715 | 54 Main St, Leominster, MA 01453 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2013 | VA 1-434-412 | 7/15/2014 | 10/1/2013 | 7/7/2020 |
| 23669230 | 1123-1139 S Main St, Grapevine, TX 76051 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2013 | VA 1-434-371 | 7/15/2014 | 10/4/2013 | 6/26/2020 |
| 23724472 | 1211 Puerta Del Sol, San Clemente, CA 92673 | Brenton Sablan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2013 | VA 1-434-479 | 7/15/2014 | 10/10/2013 | 6/28/2020 |
| 23756337 | 680 N Carroll Ave, Southlake, TX 76092 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/15/2013 | VA 1-434-371 | 7/15/2014 | 10/15/2013 | 6/25/2020 |
| 23839112 | 2439-2445 W Kettleman Ln, Lodi, CA 95242 | Andrea Carlos | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2013 | VA 1-434-481 | 7/15/2014 | 10/22/2013 | 7/7/2020 |
| 23839171 | 1467 N Wanda Rd, Orange, CA 92867 | Brenton Sablan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2013 | VA 1-434-479 | 7/15/2014 | 10/24/2013 | 5/29/2021 |
| 23896022 | 10643-10663 Sentinel St, San Antonio, TX 78217 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2013 | VA 1-434-236 | 7/15/2014 | 11/1/2013 | 6/29/2020 |
| 23898093 | 3945 E Fort Lowell Rd, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2013 | VA 1-434-338 | 7/15/2014 | 11/1/2013 | 11/14/2020 |
| 23898727 | 2191-2195 S El Camino Real, San Mateo, CA 94403 | Raelyn Ruppel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2013 | VA 1-434-283 | 7/15/2014 | 11/1/2013 | 7/24/2020 |
| 23929040 | 19323 Stone Oak Pky, San Antonio, TX 78258 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2013 | VA 1-434-236 | 7/15/2014 | 11/5/2013 | 6/29/2020 |
| 23930660 | 7130 Minstrel Way, Columbia, MD 21045 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2013 | VA 1-434-300 | 7/15/2014 | 11/5/2013 | 6/27/2020 |
| 23930669 | 6520 Old Waterloo Rd, Elkridge, MD 21075 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2013 | VA 1-434-300 | 7/15/2014 | 11/5/2013 | 8/9/2020 |
| 24005529 | 6649 W Main St, Kalamazoo, MI 49009 | Michael Miller | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2013 | VA 1-434-793 | 7/15/2014 | 11/13/2013 | 6/27/2020 |
| 24005813 | 1227 Ogden Ave, Downers Grove, IL 60515 | Benjamin Jones | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2013 | VA 1-434-480 | 7/15/2014 | 11/13/2013 | 6/26/2020 |
| 24016851 | 1901 Frank Scott Pky, Shiloh, IL 62269 | Carol Burns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2013 | VA 1-434-233 | 7/15/2014 | 11/14/2013 | 4/27/2021 |
| 24084421 | 12529-12535 New Brittany Blvd, Fort Myers, FL 33907 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2013 | VA 1-434-738 | 7/15/2014 | 11/19/2013 | 6/25/2020 |
| 24084450 | 5741 Zip Dr, Fort Myers, FL 33905 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2013 | VA 1-434-738 | 7/15/2014 | 11/19/2013 | 7/9/2020 |
| 3743502 | 11100 E 51st Ave, Denver, CO 80239 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/28/2006 | VA 1-407-551 | 3/27/2007 | 11/28/2006 | 6/24/2020 |
| 24125160 | 1015 Tijeras Ave NW, Albuquerque, NM 87102 | Scott Kerr | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/27/2013 | VA 1-434-011 | 7/15/2014 | 11/27/2013 | 6/26/2020 |
| 24160911 | 11116-11120 Watt Cir, San Antonio, TX 78233 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2013 | VA 1-434-236 | 7/15/2014 | 12/4/2013 | 6/28/2020 |
| 24160913 | 11116-11120 Watt Cir, San Antonio, TX 78233 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2013 | VA 1-434-236 | 7/15/2014 | 12/4/2013 | 7/8/2020 |
| 24164251 | 1445 G St, Fresno, CA 93706 | Andrea Carlos | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2013 | VA 1-434-481 | 7/15/2014 | 12/4/2013 | 6/29/2020 |
| 24164255 | 1445 G St, Fresno, CA 93706 | Andrea Carlos | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2013 | VA 1-434-481 | 7/15/2014 | 12/4/2013 | 6/27/2020 |
| 24164314 | 1514-1518 H St, Fresno, CA 93721 | Andrea Carlos | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2013 | VA 1-434-481 | 7/15/2014 | 12/4/2013 | 7/7/2020 |
| 24164315 | 1514-1518 H St, Fresno, CA 93721 | Andrea Carlos | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2013 | VA 1-434-481 | 7/15/2014 | 12/4/2013 | 7/8/2020 |
| 24195300 | 4830 Whirlwind St, San Antonio, TX 78217 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2013 | VA 1-434-236 | 7/15/2014 | 12/5/2013 | 8/8/2020 |
| 24195302 | 4830 Whirlwind St, San Antonio, TX 78217 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2013 | VA 1-434-236 | 7/15/2014 | 12/5/2013 | 8/8/2020 |
| 24219108 | 4650 S Coach Dr, Tucson, AZ 85714 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/11/2013 | VA 1-434-338 | 7/15/2014 | 12/11/2013 | 7/6/2020 |
| 24271477 | 33 S Addison Rd, Addison, IL 60101 | Benjamin Jones | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2013 | VA 1-434-480 | 7/15/2014 | 12/18/2013 | 6/29/2020 |
| 21109161 | 410 E Pikes Peak Ave, Colorado Springs, CO 80903 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2013 | VA 1-919-796 | 8/25/2014 | 1/10/2013 | 6/27/2020 |
| 21109165 | 410 E Pikes Peak Ave, Colorado Springs, CO 80903 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2013 | VA 1-919-796 | 8/25/2014 | 1/10/2013 | 6/28/2020 |
| 21717016 | 1510 W Canal Ct, Littleton, CO 80120 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/13/2013 | VA 1-919-796 | 8/25/2014 | 3/13/2013 | 7/9/2020 |
| 21871604 | 1937 S Bannock St, Denver, CO 80223 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2013 | VA 1-919-796 | 8/25/2014 | 3/29/2013 | 8/1/2020 |
| 21704411 | 233 S Pine St, Spartanburg, SC 29302 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/11/2013 | VA 1-919-797 | 8/25/2014 | 3/11/2013 | 6/28/2020 |
| 21250571 | 101 E Front St, Wheaton, IL 60187 | Samantha Wickham | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2013 | VA 1-919-798 | 8/25/2014 | 1/23/2013 | 7/7/2020 |
| 21471006 | 347-361 Airport Dr, Joliet, IL 60431 | Samantha Wickham | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2013 | VA 1-919-798 | 8/25/2014 | 2/13/2013 | 7/10/2020 |
| 21791471 | 2500-2530 Vantage Dr, Elgin, IL 60124 | Samantha Wickham | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2013 | VA 1-919-798 | 8/25/2014 | 3/20/2013 | 6/27/2020 |
| 25464337 | 119-121 E 4th St, Covington, KY 41011 | Bob Benkert | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/2/2014 | VA 1-436-545 | 9/12/2014 | 5/2/2014 | 7/5/2020 |
| 25291227 | 400 W Broad St, Richmond, VA 23220 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2014 | VA 1-929-747 | 9/12/2014 | 4/22/2014 | 6/30/2020 |
| 25441643 | 212-216 E Clay St, Richmond, VA 23219 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2014 | VA 1-929-747 | 9/12/2014 | 5/16/2014 | 8/10/2020 |
| 25464669 | 10 E Leigh St, Richmond, VA 23219 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2014 | VA 1-929-747 | 9/12/2014 | 5/14/2014 | 6/26/2020 |
| 25536259 | 1500 W Moore St, Richmond, VA 23220 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2014 | VA 1-929-747 | 9/12/2014 | 5/27/2014 | 7/8/2020 |
| 25546967 | 501 N Allen Ave, Richmond, VA 23220 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2014 | VA 1-929-747 | 9/12/2014 | 5/29/2014 | 8/11/2020 |
| 25124462 | 2802 Bee Cave Rd, Austin, TX 78746 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2014 | VA 1-997-938 | 9/12/2014 | 4/7/2014 | 7/4/2020 |
| 25524342 | 2814 Detroit Ave, Cleveland, OH 44113 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2014 | VA 1-933-755 | 9/12/2014 | 5/27/2014 | 7/9/2020 |
| 25748680 | 4608 St Clair Ave, Cleveland, OH 44103 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2014 | VA 1-933-755 | 9/12/2014 | 6/25/2014 | 7/2/2020 |
| 25668503 | 1951 Boulevard, Jacksonville, FL 32206 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/16/2014 | VA 1-926-179 | 9/12/2014 | 6/16/2014 | 6/27/2020 |
| 25668508 | 1951 Boulevard, Jacksonville, FL 32206 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/16/2014 | VA 1-926-179 | 9/12/2014 | 6/16/2014 | 6/25/2020 |
| 25668513 | 1951 Boulevard, Jacksonville, FL 32206 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/16/2014 | VA 1-926-179 | 9/12/2014 | 6/16/2014 | 7/2/2020 |
| 25490712 | 5056 International Blvd, North Charleston, SC 29418 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/21/2014 | VA 1-436-750 | 9/12/2014 | 5/21/2014 | 4/2/2021 |
| 25749261 | 11515 Abercorn St, Savannah, GA 31419 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 6/25/2014 | VA 1-436-750 | 9/12/2014 | 6/25/2014 | 8/12/2020 |
| 25749264 | 11515 Abercorn St, Savannah, GA 31419 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 6/25/2014 | VA 1-436-750 | 9/12/2014 | 6/25/2014 | 8/9/2020 |
| 25278344 | 800 H St, Sacramento, CA 95814 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2014 | VA 1-998-121 | 9/12/2014 | 4/8/2014 | 2/23/2021 |
| 25278355 | 1314 H St, Sacramento, CA 95814 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2014 | VA 1-998-121 | 9/12/2014 | 4/8/2014 | 7/4/2020 |
| 25278359 | 1314 H St, Sacramento, CA 95814 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2014 | VA 1-998-121 | 9/12/2014 | 4/8/2014 | 7/9/2020 |
| 25292081 | 1729-1731 L St, Sacramento, CA 95811 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2014 | VA 1-998-121 | 9/12/2014 | 4/25/2014 | 7/7/2020 |
| 25292087 | 1729-1731 L St, Sacramento, CA 95811 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2014 | VA 1-998-121 | 9/12/2014 | 4/25/2014 | 6/28/2020 |
| 25292095 | 1729-1731 L St, Sacramento, CA 95811 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2014 | VA 1-998-121 | 9/12/2014 | 4/25/2014 | 7/4/2020 |
| 25348026 | 205 W Martin St, Raleigh, NC 27601 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/2/2014 | VA 1-928-434 | 9/12/2014 | 5/2/2014 | 7/4/2020 |
| 25348029 | 205 W Martin St, Raleigh, NC 27601 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/2/2014 | VA 1-928-434 | 9/12/2014 | 5/2/2014 | 6/26/2020 |
| 25348034 | 205 W Martin St, Raleigh, NC 27601 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/2/2014 | VA 1-928-434 | 9/12/2014 | 5/2/2014 | 7/10/2020 |
| 25393956 | 8250 International Dr, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2014 | VA 1-436-743 | 9/12/2014 | 4/30/2014 | 7/10/2020 |
| 25275050 | 570 Central Ave, Lake Elsinore, CA 92530 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2014 | VA 2-104-128 | 9/12/2014 | 4/23/2014 | 6/27/2020 |
| 25331315 | 18492 Dexter Ave, Lake Elsinore, CA 92532 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2014 | VA 2-104-128 | 9/12/2014 | 4/30/2014 | 2/23/2021 |
| 25491283 | 45900 Commerce St, Indio, CA 92201 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2014 | VA 2-104-128 | 9/12/2014 | 5/21/2014 | 7/3/2021 |
| 25152483 | 86 N Pearl St, Albany, NY 12207 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/9/2014 | VA 1-436-735 | 9/12/2014 | 4/9/2014 | 6/26/2020 |
| 25190875 | 4305 Beverly St, Colorado Springs, CO 80918 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2014 | VA 1-436-745 | 9/12/2014 | 4/14/2014 | 7/4/2020 |
| 25397824 | 7110 Campus Dr, Colorado Springs, CO 80920 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2014 | VA 1-436-745 | 9/12/2014 | 5/9/2014 | 6/30/2020 |
| 25288122 | 600 E North St, Greenville, SC 29601 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/24/2014 | VA 1-436-753 | 9/12/2014 | 4/24/2014 | 6/25/2020 |
| 25344469 | 506 Pettigru St, Greenville, SC 29601 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/1/2014 | VA 1-436-753 | 9/12/2014 | 5/1/2014 | 7/4/2020 |
| 25555597 | 600 E Washington St, Greenville, SC 29601 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2014 | VA 1-436-753 | 9/12/2014 | 5/29/2014 | 6/28/2020 |
| 25555607 | 600 E Washington St, Greenville, SC 29601 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2014 | VA 1-436-753 | 9/12/2014 | 5/29/2014 | 7/1/2020 |
| 25555615 | 600 E Washington St, Greenville, SC 29601 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2014 | VA 1-436-753 | 9/12/2014 | 5/29/2014 | 7/1/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer Group | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25612968 | 423 Vardry St, Greenville, SC 29601 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/5/2014 | VA 1-436-753 | 9/12/2014 | 6/5/2014 | 7/1/2020 |
| 25658061 | 607 Pendleton St, Greenville, SC 29601 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/5/2014 | VA 1-436-753 | 9/12/2014 | 6/5/2014 | 7/3/2020 |
| 25681519 | 114 Howe St, Greenville, SC 29601 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/16/2014 | VA 1-436-753 | 9/12/2014 | 6/16/2014 | 6/27/2020 |
| 25950965 | 641 E Main St, Spartanburg, SC 29302 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/24/2014 | VA 1-436-753 | 9/12/2014 | 6/24/2014 | 7/6/2020 |
| 26332390 | 468 E Main St, Spartanburg, SC 29302 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/26/2014 | VA 1-436-753 | 9/12/2014 | 6/26/2014 | 7/6/2020 |
| 26332453 | 951 E Main St, Spartanburg, SC 29302 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/27/2014 | VA 1-436-753 | 9/12/2014 | 6/27/2014 | 7/4/2020 |
| 26366110 | 812 E Main St, Spartanburg, SC 29302 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/26/2014 | VA 1-436-753 | 9/12/2014 | 6/26/2014 | 8/10/2020 |
| 25670747 | 11450 W Burleigh St, Wauwatosa, WI 53222 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/16/2014 | VA 1-436-543 | 9/12/2014 | 6/16/2014 | 7/2/2020 |
| 25293361 | 5601 Armour Dr, Houston, TX 77020 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2014 | VA 1-436-729 | 9/12/2014 | 4/25/2014 | 6/29/2020 |
| 25293373 | 5601 Armour Dr, Houston, TX 77020 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2014 | VA 1-436-729 | 9/12/2014 | 4/25/2014 | 6/29/2020 |
| 25293379 | 5601 Armour Dr, Houston, TX 77020 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2014 | VA 1-436-729 | 9/12/2014 | 4/25/2014 | 6/27/2020 |
| 25344506 | 16630 Imperial Valley Dr, Houston, TX 77060 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2014 | VA 1-436-729 | 9/12/2014 | 5/1/2014 | 6/29/2020 |
| 25397896 | 5829 W Sam Houston Pky N, Houston, TX 77041 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2014 | VA 1-436-729 | 9/12/2014 | 5/9/2014 | 7/2/2020 |
| 25502261 | 10757 Cutten Rd, Houston, TX 77066 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2014 | VA 1-436-729 | 9/12/2014 | 5/22/2014 | 7/4/2020 |
| 25502273 | 10757 Cutten Rd, Houston, TX 77066 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2014 | VA 1-436-729 | 9/12/2014 | 5/22/2014 | 7/5/2020 |
| 25502275 | 10757 Cutten Rd, Houston, TX 77066 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2014 | VA 1-436-729 | 9/12/2014 | 5/22/2014 | 7/5/2020 |
| 25550648 | 9808 Whithorn Dr, Houston, TX 77095 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2014 | VA 1-436-729 | 9/12/2014 | 5/29/2014 | 7/3/2020 |
| 25084828 | 3010 6th Ave S, Birmingham, AL 35233 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2014 | VA 1-926-406 | 9/12/2014 | 4/1/2014 | 7/1/2020 |
| 25084832 | 3010 6th Ave S, Birmingham, AL 35233 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2014 | VA 1-926-406 | 9/12/2014 | 4/1/2014 | 7/8/2020 |
| 25139863 | 3616 5th Ave S, Birmingham, AL 35222 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2014 | VA 1-926-406 | 9/12/2014 | 4/8/2014 | 8/8/2020 |
| 25139866 | 3621-3623 5th Ave S, Birmingham, AL 35222 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2014 | VA 1-926-406 | 9/12/2014 | 4/8/2014 | 6/28/2020 |
| 25153677 | 130 41st St S, Birmingham, AL 35222 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2014 | VA 1-926-406 | 9/12/2014 | 4/9/2014 | 7/2/2020 |
| 25153708 | 500-510 35th St N, Birmingham, AL 35222 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2014 | VA 1-926-406 | 9/12/2014 | 4/9/2014 | 8/12/2020 |
| 25165564 | 1914 2nd Ave N, Birmingham, AL 35203 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2014 | VA 1-926-406 | 9/12/2014 | 4/10/2014 | 7/1/2020 |
| 25215304 | 2902 Linden Ave, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2014 | VA 1-926-406 | 9/12/2014 | 4/16/2014 | 8/8/2020 |
| 25215321 | 2905 Linden Ave, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2014 | VA 1-926-406 | 9/12/2014 | 4/16/2014 | 7/6/2020 |
| 25288503 | 120 Summit Pky, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2014 | VA 1-926-406 | 9/12/2014 | 4/24/2014 | 6/26/2020 |
| 25288507 | 120 Summit Pky, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2014 | VA 1-926-406 | 9/12/2014 | 4/24/2014 | 6/25/2020 |
| 25288510 | 120 Summit Pky, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2014 | VA 1-926-406 | 9/12/2014 | 4/24/2014 | 7/1/2020 |
| 25288520 | 55 Bagby Dr, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2014 | VA 1-926-406 | 9/12/2014 | 4/24/2014 | 7/4/2020 |
| 25288525 | 55 Bagby Dr, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2014 | VA 1-926-406 | 9/12/2014 | 4/24/2014 | 7/5/2020 |
| 25288528 | 55 Bagby Dr, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2014 | VA 1-926-406 | 9/12/2014 | 4/24/2014 | 6/28/2020 |
| 25288534 | 65 Bagby Dr, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2014 | VA 1-926-406 | 9/12/2014 | 4/24/2014 | 7/9/2020 |
| 25288535 | 65 Bagby Dr, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2014 | VA 1-926-406 | 9/12/2014 | 4/24/2014 | 7/7/2020 |
| 25288536 | 65 Bagby Dr, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2014 | VA 1-926-406 | 9/12/2014 | 4/24/2014 | 6/24/2020 |
| 25288538 | 65 Bagby Dr, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2014 | VA 1-926-406 | 9/12/2014 | 4/24/2014 | 6/25/2020 |
| 25304588 | 400 Industrial Dr, Birmingham, AL 35211 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2014 | VA 1-926-406 | 9/12/2014 | 4/25/2014 | 6/30/2020 |
| 25304612 | 400 Industrial Dr, Birmingham, AL 35211 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2014 | VA 1-926-406 | 9/12/2014 | 4/25/2014 | 6/28/2020 |
| 25740325 | 1982-1980 McCain Pky, Pelham, AL 35124 | Laurie Goodwin | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/6/2014 | VA 1-926-406 | 9/12/2014 | 6/6/2014 | 6/29/2020 |
| 25276229 | 50-60 S 600 E, Salt Lake City, UT 84102 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/23/2014 | VA 1-436-747 | 9/12/2014 | 4/23/2014 | 6/29/2020 |
| 25289000 | 2750 Laurel St, Columbia, SC 29204 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2014 | VA 1-436-749 | 9/12/2014 | 4/21/2014 | 2/16/2021 |
| 25395290 | 1212 Augusta West Pky, Augusta, GA 30909 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2014 | VA 1-436-749 | 9/12/2014 | 5/5/2014 | 6/29/2020 |
| 25395372 | 3310 Harrison Rd, Columbia, SC 29204 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2014 | VA 1-436-749 | 9/12/2014 | 4/25/2014 | 11/20/2020 |
| 25395553 | 1223 Augusta West Pky, Augusta, GA 30909 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2014 | VA 1-436-749 | 9/12/2014 | 5/7/2014 | 7/9/2020 |
| 25492560 | 3660 J Dewey Gray Cir, Augusta, GA 30909 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2014 | VA 1-436-749 | 9/12/2014 | 5/20/2014 | 6/25/2020 |
| 25574630 | 1511 Gregg St, Columbia, SC 29201 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2014 | VA 1-436-749 | 9/12/2014 | 5/30/2014 | 7/6/2020 |
| 25574636 | 1511 Gregg St, Columbia, SC 29201 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2014 | VA 1-436-749 | 9/12/2014 | 5/30/2014 | 7/10/2020 |
| 25951630 | 3614 B J Dewey Gray Cir, Augusta, GA 30909 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2014 | VA 1-436-749 | 9/12/2014 | 6/26/2014 | 7/7/2020 |
| 25951644 | 3614 B J Dewey Gray Cir, Augusta, GA 30909 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2014 | VA 1-436-749 | 9/12/2014 | 6/26/2014 | 6/30/2020 |
| 25527587 | 10229 N 92nd St, Scottsdale, AZ 85258 | Ken Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2014 | VA 1-929-754 | 9/12/2014 | 5/27/2014 | 7/1/2020 |
| 25099133 | 121 N Church St, Moorestown, NJ 08057 | Mitchell Keingarsky | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2014 | VA 1-436-733 | 9/12/2014 | 4/3/2014 | 6/26/2020 |
| 25646909 | 1416 E Buckshutem Rd, Millville, NJ 08332 | Mitchell Keingarsky | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2014 | VA 1-436-733 | 9/12/2014 | 6/12/2014 | 6/29/2020 |
| 25192460 | 1019 Waimanu St, Honolulu, HI 96814 | Lima Maino | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2014 | VA 1-929-758 | 9/12/2014 | 4/14/2014 | 7/9/2020 |
| 25192463 | 1019 Waimanu St, Honolulu, HI 96814 | Lima Maino | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2014 | VA 1-929-758 | 9/12/2014 | 4/14/2014 | 7/10/2020 |
| 25192467 | 1019 Waimanu St, Honolulu, HI 96814 | Lima Maino | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2014 | VA 1-929-758 | 9/12/2014 | 4/14/2014 | 6/26/2020 |
| 25124994 | 2055 Hospital Dr, Batavia, OH 45103 | Robert Clayton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/7/2014 | VA 1-436-744 | 9/12/2014 | 4/7/2014 | 6/27/2020 |
| 25125000 | 2055 Hospital Dr, Batavia, OH 45103 | Robert Clayton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/7/2014 | VA 1-436-744 | 9/12/2014 | 4/7/2014 | 6/27/2020 |
| 25668052 | 535 NE Roswell Rd, Atlanta, GA 30342 | Russell Holloway | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/30/2014 | VA 1-436-544 | 9/12/2014 | 5/30/2014 | 8/12/2020 |
| 25383756 | 4200-4304 Airport Fwy, Fort Worth, TX 76117 | Keith Howard | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2014 | VA 1-931-717 | 9/12/2014 | 5/7/2014 | 5/16/2020 |
| 25383771 | 4200-4304 Airport Fwy, Fort Worth, TX 76117 | Keith Howard | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2014 | VA 1-931-717 | 9/12/2014 | 5/7/2014 | 5/16/2020 |
| 25383782 | 4304 Airport Fwy, Fort Worth, TX 76117 | Keith Howard | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2014 | VA 1-931-717 | 9/12/2014 | 5/7/2014 | 5/16/2020 |
| 26225355 | 3410 Nm-528 Hwy SE, Albuquerque, NM 87114 | Scott Kerr | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2014 | VA 1-436-748 | 9/12/2014 | 6/30/2014 | 6/28/2020 |
| 25080375 | 911 E Oakland Park Blvd, Oakland Park, FL 33334 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/2/2014 | VA 1-436-695 | 9/18/2014 | 4/2/2014 | 7/6/2020 |
| 25080379 | 911 E Oakland Park Blvd, Oakland Park, FL 33334 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/2/2014 | VA 1-436-695 | 9/18/2014 | 4/2/2014 | 7/6/2020 |
| 25080383 | 911 E Oakland Park Blvd, Oakland Park, FL 33334 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/2/2014 | VA 1-436-695 | 9/18/2014 | 4/2/2014 | 7/10/2020 |
| 25392186 | 2500 Wilton Dr, Wilton Manors, FL 33305 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/30/2014 | VA 1-436-695 | 9/18/2014 | 4/30/2014 | 7/6/2020 |
| 25392191 | 2500 Wilton Dr, Wilton Manors, FL 33305 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/30/2014 | VA 1-436-695 | 9/18/2014 | 4/30/2014 | 7/5/2020 |
| 25392193 | 2500 Wilton Dr, Wilton Manors, FL 33305 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/30/2014 | VA 1-436-695 | 9/18/2014 | 4/30/2014 | 7/4/2020 |
| 25646834 | 2300 NE 6th Ave, Wilton Manors, FL 33305 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2014 | VA 1-436-695 | 9/18/2014 | 5/29/2014 | 7/6/2020 |
| 25646865 | 2300 NE 6th Ave, Wilton Manors, FL 33305 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2014 | VA 1-436-695 | 9/18/2014 | 5/29/2014 | 7/10/2020 |
| 25666437 | 4800 Main St, Jupiter, FL 33458 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/16/2014 | VA 1-436-695 | 9/18/2014 | 6/16/2014 | 7/24/2020 |
| 25328922 | 590 E Willow St, Long Beach, CA 90806 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/30/2014 | VA 1-435-848 | 9/18/2014 | 4/30/2014 | 7/2/2020 |
| 25666785 | 9902 Brimhall Rd, Bakersfield, CA 93312 | Gene Wyrrick | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/11/2014 | VA 1-435-818 | 9/18/2014 | 6/11/2014 | 6/26/2020 |
| 25666789 | 9902 Brimhall Rd, Bakersfield, CA 93312 | Gene Wyrrick | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/11/2014 | VA 1-435-818 | 9/18/2014 | 6/11/2014 | 7/1/2020 |
| 25224301 | 1201 Harmon Pl, Minneapolis, MN 55403 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/7/2014 | VA 1-435-838 | 9/18/2014 | 4/7/2014 | 7/1/2020 |
| 25121719 | 410 Asylum St, Hartford, CT 06103 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/4/2014 | VA 1-435-841 | 9/18/2014 | 4/4/2014 | 6/29/2020 |
| 25121735 | 410 Asylum St, Hartford, CT 06103 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/4/2014 | VA 1-435-841 | 9/18/2014 | 4/4/2014 | 7/9/2020 |
| 25121740 | 410 Asylum St, Hartford, CT 06103 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/4/2014 | VA 1-435-841 | 9/18/2014 | 4/4/2014 | 6/25/2020 |
| 25121794 | 410 Asylum St, Hartford, CT 06103 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/4/2014 | VA 1-435-841 | 9/18/2014 | 4/4/2014 | 6/25/2020 |
| 25188680 | 105-115 Asylum St, Hartford, CT 06103 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/14/2014 | VA 1-435-841 | 9/18/2014 | 4/14/2014 | 6/30/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25221644 | 150 Trumbull St, Hartford, CT 06103 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/17/2014 | VA 1-435-841 | 9/18/2014 | 4/17/2014 | 6/30/2020 |
| 25221645 | 150 Trumbull St, Hartford, CT 06103 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/17/2014 | VA 1-435-841 | 9/18/2014 | 4/17/2014 | 6/27/2020 |
| 25221647 | 150 Trumbull St, Hartford, CT 06103 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/17/2014 | VA 1-435-841 | 9/18/2014 | 4/17/2014 | 6/28/2020 |
| 25221650 | 150 Trumbull St, Hartford, CT 06103 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/17/2014 | VA 1-435-841 | 9/18/2014 | 4/17/2014 | 6/29/2020 |
| 25307409 | 62 Russ St, Hartford, CT 06106 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/28/2014 | VA 1-435-841 | 9/18/2014 | 4/28/2014 | 7/1/2020 |
| 25307413 | 62 Russ St, Hartford, CT 06106 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/28/2014 | VA 1-435-841 | 9/18/2014 | 4/28/2014 | 6/28/2020 |
| 25307418 | 40 Russ St, Hartford, CT 06106 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/28/2014 | VA 1-435-841 | 9/18/2014 | 4/28/2014 | 7/9/2020 |
| 25307423 | 50-52 Russ St, Hartford, CT 06106 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/28/2014 | VA 1-435-841 | 9/18/2014 | 4/28/2014 | 6/28/2020 |
| 25307430 | 50-52 Russ St, Hartford, CT 06106 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/28/2014 | VA 1-435-841 | 9/18/2014 | 4/28/2014 | 6/25/2020 |
| 25307441 | 50-52 Russ St, Hartford, CT 06106 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/28/2014 | VA 1-435-841 | 9/18/2014 | 4/28/2014 | 6/28/2020 |
| 25737416 | 35 Webster Square Rd, Berlin, CT 06037 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/24/2014 | VA 1-435-841 | 9/18/2014 | 6/24/2014 | 8/12/2020 |
| 25303633 | 10 Dorrance St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/25/2014 | VA 1-436-711 | 9/18/2014 | 4/25/2014 | 7/9/2020 |
| 25329203 | 180 Westminster St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/30/2014 | VA 1-436-711 | 9/18/2014 | 4/30/2014 | 6/28/2020 |
| 25329208 | 180 Westminster St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/30/2014 | VA 1-436-711 | 9/18/2014 | 4/30/2014 | 6/28/2020 |
| 25329215 | 180 Westminster St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/30/2014 | VA 1-436-711 | 9/18/2014 | 4/30/2014 | 6/25/2020 |
| 25645410 | 69 Bath St, Providence, RI 02908 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/28/2014 | VA 1-436-711 | 9/18/2014 | 5/28/2014 | 7/9/2020 |
| 25645417 | 69 Bath St, Providence, RI 02908 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/28/2014 | VA 1-436-711 | 9/18/2014 | 5/28/2014 | 8/9/2020 |
| 25645429 | 69 Bath St, Providence, RI 02908 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/28/2014 | VA 1-436-711 | 9/18/2014 | 5/28/2014 | 8/8/2020 |
| 25583380 | 1334 Bernath Pky, Toledo, OH 43615 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/3/2014 | VA 1-435-826 | 9/18/2014 | 6/3/2014 | 6/29/2020 |
| 25583384 | 1334 Bernath Pky, Toledo, OH 43615 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/3/2014 | VA 1-435-826 | 9/18/2014 | 6/3/2014 | 7/3/2020 |
| 25067857 | 409 3rd Ave, Chula Vista, CA 91910 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/1/2014 | VA 1-436-707 | 9/18/2014 | 4/1/2014 | 6/27/2020 |
| 25067860 | 409 3rd Ave, Chula Vista, CA 91910 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/1/2014 | VA 1-436-707 | 9/18/2014 | 4/1/2014 | 7/7/2020 |
| 25116928 | 16789 Bernardo Center Dr, San Diego, CA 92128 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/3/2014 | VA 1-436-707 | 9/18/2014 | 4/3/2014 | 7/20/2020 |
| 25116933 | 16789 Bernardo Center Dr, San Diego, CA 92128 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/3/2014 | VA 1-436-707 | 9/18/2014 | 4/3/2014 | 7/20/2020 |
| 25116945 | 16410 Bernardo Center Dr, San Diego, CA 92128 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/4/2014 | VA 1-436-707 | 9/18/2014 | 4/4/2014 | 10/4/2020 |
| 25116953 | 16785 Bernardo Center Dr, San Diego, CA 92128 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/3/2014 | VA 1-436-707 | 9/18/2014 | 4/3/2014 | 7/24/2020 |
| 25116958 | 16785 Bernardo Center Dr, San Diego, CA 92128 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/3/2014 | VA 1-436-707 | 9/18/2014 | 4/3/2014 | 7/24/2020 |
| 25424155 | 110 Knoll Rd, San Marcos, CA 92069 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/13/2014 | VA 1-436-707 | 9/18/2014 | 5/13/2014 | 10/3/2020 |
| 25261398 | 717 Light St, Baltimore, MD 21230 | Heather Coburn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2014 | VA 1-435-851 | 9/18/2014 | 4/21/2014 | 7/5/2020 |
| 25261405 | 717 Light St, Baltimore, MD 21230 | Heather Coburn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2014 | VA 1-435-851 | 9/18/2014 | 4/21/2014 | 6/25/2020 |
| 25261419 | 717 Light St, Baltimore, MD 21230 | Heather Coburn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2014 | VA 1-435-851 | 9/18/2014 | 4/21/2014 | 6/25/2020 |
| 25715334 | 2648 W Ridge Rd, Rochester, NY 14626 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2014 | VA 1-435-820 | 9/18/2014 | 6/20/2014 | 8/12/2020 |
| 25715338 | 2648 W Ridge Rd, Rochester, NY 14626 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2014 | VA 1-435-820 | 9/18/2014 | 6/20/2014 | 8/8/2020 |
| 25762311 | 2842 W Henrietta Rd, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2014 | VA 1-435-820 | 9/18/2014 | 6/28/2014 | 12/3/2020 |
| 25229700 | 4432 Telegraph Ave, Oakland, CA 94609 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 4/18/2014 | VA 1-436-701 | 9/18/2014 | 4/18/2014 | 7/2/2020 |
| 25291728 | 4120 Martin Luther King Jr Way, Oakland, CA 94609 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 4/25/2014 | VA 1-436-701 | 9/18/2014 | 4/25/2014 | 6/25/2020 |
| 25700221 | 445-447 Grace Ave, Panama City, FL 32401 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2014 | VA 1-436-711 | 9/18/2014 | 6/19/2014 | 7/1/2020 |
| 25120918 | 134-136 Madeira Ave, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2014 | VA 1-436-718 | 9/18/2014 | 4/4/2014 | 7/9/2020 |
| 25222528 | 161-165 Aragon Ave, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2014 | VA 1-436-718 | 9/18/2014 | 4/14/2014 | 6/26/2020 |
| 25222531 | 161-165 Aragon Ave, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2014 | VA 1-436-718 | 9/18/2014 | 4/14/2014 | 6/28/2020 |
| 25125872 | 650 E Hospitality Ln, San Bernardino, CA 92408 | Daniel Marquez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2014 | VA 1-436-710 | 9/18/2014 | 4/7/2014 | 7/6/2020 |
| 25329798 | 2039 Forest Ave, San Jose, CA 95128 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/30/2014 | VA 1-435-845 | 9/18/2014 | 4/30/2014 | 3/30/2021 |
| 25549010 | 501 70th St, Guttenberg, NJ 07093 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/29/2014 | VA 1-436-715 | 9/18/2014 | 5/29/2014 | 7/29/2020 |
| 25274944 | 5840-5952 Hubbard Dr, Rockville, MD 20852 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2014 | VA 1-436-696 | 9/18/2014 | 4/23/2014 | 6/28/2020 |
| 25274946 | 5840-5952 Hubbard Dr, Rockville, MD 20852 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2014 | VA 1-436-696 | 9/18/2014 | 4/23/2014 | 7/11/2020 |
| 25343145 | 6201-6215 Executive Blvd, Rockville, MD 20852 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2014 | VA 1-436-696 | 9/18/2014 | 5/1/2014 | 5/16/2020 |
| 25343149 | 6201-6215 Executive Blvd, Rockville, MD 20852 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2014 | VA 1-436-696 | 9/18/2014 | 5/1/2014 | 5/16/2020 |
| 25343152 | 6201-6215 Executive Blvd, Rockville, MD 20852 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2014 | VA 1-436-696 | 9/18/2014 | 5/1/2014 | 5/16/2020 |
| 25467167 | 174-184 Rollins Ave, Rockville, MD 20852 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2014 | VA 1-436-696 | 9/18/2014 | 5/19/2014 | 7/20/2020 |
| 25287322 | 805 Pennsylvania Ave, Kansas City, MO 64105 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2014 | VA 1-436-712 | 9/18/2014 | 4/24/2014 | 6/27/2020 |
| 25118585 | 15-17 Simpson St NW, Atlanta, GA 30308 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/4/2014 | VA 1-436-722 | 9/18/2014 | 4/4/2014 | 2/21/2021 |
| 25491523 | 4490 Commerce Dr SW, Atlanta, GA 30336 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/21/2014 | VA 1-436-722 | 9/18/2014 | 5/21/2014 | 7/1/2020 |
| 25491540 | 4490 Commerce Dr SW, Atlanta, GA 30336 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/21/2014 | VA 1-436-722 | 9/18/2014 | 5/21/2014 | 7/10/2020 |
| 25505156 | 6057-6063 Boat Rock Blvd SW, Atlanta, GA 30336 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/23/2014 | VA 1-436-722 | 9/18/2014 | 5/23/2014 | 7/3/2020 |
| 25505165 | 600-640 Interchange Dr SW, Atlanta, GA 30336 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/23/2014 | VA 1-436-722 | 9/18/2014 | 5/23/2014 | 6/27/2020 |
| 25716038 | 408 S Slappey Blvd, Albany, GA 31701 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/16/2014 | VA 1-436-722 | 9/18/2014 | 6/16/2014 | 7/5/2020 |
| 25716042 | 408 S Slappey Blvd, Albany, GA 31701 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/16/2014 | VA 1-436-722 | 9/18/2014 | 6/16/2014 | 7/5/2020 |
| 25716047 | 408 S Slappey Blvd, Albany, GA 31701 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/16/2014 | VA 1-436-722 | 9/18/2014 | 6/16/2014 | 7/26/2020 |
| 25164839 | 626 RXR Plz, Uniondale, NY 11556 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/10/2014 | VA 1-436-723 | 9/18/2014 | 4/10/2014 | 7/10/2020 |
| 25670066 | 410 Westinghouse Blvd, Charlotte, NC 28273 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2014 | VA 1-435-844 | 9/18/2014 | 6/4/2014 | 6/30/2020 |
| 25127070 | 1101-1121 Cornell Pky, Oklahoma City, OK 73108 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/7/2014 | VA 1-435-836 | 9/18/2014 | 4/7/2014 | 7/3/2020 |
| 25127171 | 2035 S Meridian Ave, Oklahoma City, OK 73108 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/7/2014 | VA 1-435-836 | 9/18/2014 | 4/7/2014 | 6/29/2020 |
| 25164915 | 1717-1721 S Air Depot, Oklahoma City, OK 73110 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/10/2014 | VA 1-435-836 | 9/18/2014 | 4/10/2014 | 7/8/2020 |
| 25164920 | 1717-1721 S Air Depot, Oklahoma City, OK 73110 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/10/2014 | VA 1-435-836 | 9/18/2014 | 4/10/2014 | 6/27/2020 |
| 25164924 | 1717-1721 S Air Depot, Oklahoma City, OK 73110 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/10/2014 | VA 1-435-836 | 9/18/2014 | 4/10/2014 | 7/9/2020 |
| 25250795 | 3145 E Reno Ave, Oklahoma City, OK 73117 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/16/2014 | VA 1-435-836 | 9/18/2014 | 4/16/2014 | 6/27/2020 |
| 25479893 | 2501 S Agnew Ave, Oklahoma City, OK 73108 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 5/20/2014 | VA 1-435-836 | 9/18/2014 | 5/20/2014 | 6/30/2020 |
| 25479901 | 2501 S Agnew Ave, Oklahoma City, OK 73108 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 5/20/2014 | VA 1-435-836 | 9/18/2014 | 5/20/2014 | 6/30/2020 |
| 25526592 | 425 W Main St, Yukon, OK 73099 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 5/21/2014 | VA 1-435-836 | 9/18/2014 | 5/21/2014 | 7/5/2020 |
| 25526601 | 425 W Main St, Yukon, OK 73099 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 5/21/2014 | VA 1-435-836 | 9/18/2014 | 5/21/2014 | 6/28/2020 |
| 26321912 | 3855 S Boulevard St, Edmond, OK 73013 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 6/20/2014 | VA 1-435-836 | 9/18/2014 | 6/20/2014 | 6/27/2020 |
| 25230737 | 804 Penn Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/18/2014 | VA 1-435-819 | 9/18/2014 | 4/18/2014 | 5/8/2021 |
| 25226736 | 2510 Mosside Blvd, Monroeville, PA 15146 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/22/2014 | VA 1-435-819 | 9/18/2014 | 5/22/2014 | 6/28/2020 |
| 25526753 | 2510 Mosside Blvd, Monroeville, PA 15146 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/22/2014 | VA 1-435-819 | 9/18/2014 | 5/22/2014 | 6/28/2020 |
| 25602526 | 700-730 Seco Rd, Monroeville, PA 15146 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 6/6/2014 | VA 1-435-819 | 9/18/2014 | 6/6/2014 | 6/29/2020 |
| 25551028 | 3105 Gallatin Pike, Nashville, TN 37216 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/29/2014 | VA 1-435-840 | 9/18/2014 | 5/29/2014 | 6/30/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25551034 | 3105 Gallatin Pike, Nashville, TN 37216 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/29/2014 | VA 1-435-840 | 9/18/2014 | 5/29/2014 | 7/5/2020 |
| 25170770 | 28625 Northwestern Hwy, Southfield, MI 48034 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/11/2014 | VA 1-435-825 | 9/18/2014 | 4/11/2014 | 7/4/2020 |
| 25493165 | 44700-44800 Delco Blvd, Sterling Heights, MI 48313 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/20/2014 | VA 1-435-825 | 9/18/2014 | 5/20/2014 | 6/25/2020 |
| 25170707 | 3806-3872 N Mississippi Ave, Portland, OR 97227 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2014 | VA 1-435-846 | 9/18/2014 | 4/10/2014 | 6/30/2020 |
| 25277073 | 105 W Adams St, Chicago, IL 60603 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/23/2014 | VA 1-436-719 | 9/18/2014 | 4/23/2014 | 6/29/2020 |
| 25493375 | 560-566 W Lake St, Chicago, IL 60661 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/21/2014 | VA 1-436-719 | 9/18/2014 | 5/21/2014 | 5/18/2021 |
| 25565667 | 103-111 W Van Buren St, Chicago, IL 60605 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/30/2014 | VA 1-436-719 | 9/18/2014 | 5/30/2014 | 7/9/2020 |
| 25204749 | 500 E Court Ave, Des Moines, IA 50309 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/15/2014 | VA 1-435-827 | 9/18/2014 | 4/15/2014 | 6/27/2020 |
| 25741318 | 320 SE Delaware Ave, Ankeny, IA 50021 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/24/2014 | VA 1-435-827 | 9/18/2014 | 6/24/2014 | 6/25/2020 |
| 25741326 | 320 SE Delaware Ave, Ankeny, IA 50021 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/24/2014 | VA 1-435-827 | 9/18/2014 | 6/24/2014 | 6/29/2020 |
| 25253406 | 972 Barstow Ave, Clovis, CA 93612 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/21/2014 | VA 1-435-833 | 9/18/2014 | 4/21/2014 | 8/12/2020 |
| 25717637 | 393 W Shaw Ave, Clovis, CA 93612 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/19/2014 | VA 1-435-833 | 9/18/2014 | 6/19/2014 | 6/27/2020 |
| 25181520 | 705 W La Veta Ave, Orange, CA 92868 | Brenton Sablan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2014 | VA 1-436-703 | 9/18/2014 | 4/10/2014 | 6/28/2020 |
| 25347323 | 818 Brooklyn Ave, San Antonio, TX 78215 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2014 | VA 1-436-726 | 9/18/2014 | 5/2/2014 | 6/25/2020 |
| 25679754 | 11400 Culebra Rd, San Antonio, TX 78253 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/17/2014 | VA 1-436-726 | 9/18/2014 | 6/17/2014 | 10/9/2020 |
| 25342444 | 417 9th St SE, Washington, DC 20003 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/2/2014 | VA 1-929-497 | 9/22/2014 | 5/2/2014 | 7/3/2020 |
| 25152799 | 5475 Poplar Ave, Memphis, TN 38119 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/9/2014 | VA 1-929-493 | 9/22/2014 | 4/9/2014 | 6/30/2020 |
| 25152801 | 5475 Poplar Ave, Memphis, TN 38119 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/9/2014 | VA 1-929-493 | 9/22/2014 | 4/9/2014 | 6/28/2020 |
| 25152804 | 5475 Poplar Ave, Memphis, TN 38119 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/9/2014 | VA 1-929-493 | 9/22/2014 | 4/9/2014 | 7/6/2020 |
| 25152808 | 5475 Poplar Ave, Memphis, TN 38119 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/9/2014 | VA 1-929-493 | 9/22/2014 | 4/9/2014 | 6/27/2020 |
| 25526613 | 175 Stonewall St, Memphis, TN 38104 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/27/2014 | VA 1-929-493 | 9/22/2014 | 5/27/2014 | 6/29/2020 |
| 25646441 | 102 Belvedere Blvd, Memphis, TN 38104 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/12/2014 | VA 1-929-493 | 9/22/2014 | 6/12/2014 | 8/8/2020 |
| 25434324 | 917 Main St, Houston, TX 77002 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2014 | VA 1-929-951 | 10/15/2014 | 5/14/2014 | 7/4/2020 |
| 25465430 | 14407 Pioneer Blvd, Norwalk, CA 90650 | Tom Thompson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/19/2014 | VA 1-436-550 | 10/17/2014 | 5/19/2014 | 6/29/2020 |
| 25847063 | 6081 Fairfield St, Los Angeles, CA 90022 | Tom Thompson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/17/2014 | VA 1-436-550 | 10/17/2014 | 6/17/2014 | 5/16/2020 |
| 25847083 | 6081 Fairfield St, Los Angeles, CA 90022 | Tom Thompson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/17/2014 | VA 1-436-550 | 10/17/2014 | 6/17/2014 | 5/16/2020 |
| 13059471 | 100 E Business Way, Sharonville, OH 45241 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/15/2010 | VA 1-434-613 | 10/24/2014 | 4/15/2010 | 6/17/2021 |
| 13746949 | 1201 Hillsmith Dr, Cincinnati, OH 45215 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/21/2010 | VA 1-434-613 | 10/24/2014 | 7/21/2010 | 6/26/2020 |
| 14446797 | 2860 Cooper Rd, Evendale, OH 45241 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/8/2010 | VA 1-434-613 | 10/24/2014 | 10/8/2010 | 6/26/2020 |
| 14548625 | 7144 Montgomery Rd, Cincinnati, OH 45236 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/20/2010 | VA 1-434-613 | 10/24/2014 | 10/20/2010 | 6/29/2020 |
| 14641955 | 7565 Kenwood Rd, Cincinnati, OH 45236 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/1/2010 | VA 1-434-613 | 10/24/2014 | 11/1/2010 | 11/8/2020 |
| 14688348 | 7795 Cooper Rd, Cincinnati, OH 45242 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/5/2010 | VA 1-434-613 | 10/24/2014 | 11/5/2010 | 6/29/2020 |
| 12112375 | 733 Volvo Pky, Chesapeake, VA 23320 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/21/2010 | VA 1-434-609 | 10/24/2014 | 1/21/2010 | 6/19/2020 |
| 12686145 | 9000 Quioccasin Rd, Richmond, VA 23229 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/4/2010 | VA 1-434-609 | 10/24/2014 | 3/4/2010 | 7/3/2020 |
| 12949353 | 1558 W Washington St, Petersburg, VA 23803 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2010 | VA 1-434-609 | 10/24/2014 | 4/7/2010 | 6/20/2020 |
| 12949360 | 1558 W Washington St, Petersburg, VA 23803 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2010 | VA 1-434-609 | 10/24/2014 | 4/7/2010 | 6/22/2020 |
| 13075428 | 1213 Southern Blvd, Virginia Beach, VA 23451 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2010 | VA 1-434-609 | 10/24/2014 | 4/23/2010 | 8/10/2020 |
| 13215389 | 8975 Three Chopt Rd, Richmond, VA 23229 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/11/2010 | VA 1-434-609 | 10/24/2014 | 5/11/2010 | 8/7/2020 |
| 13477857 | 2100 Aluminum Ave, Hampton, VA 23661 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/16/2010 | VA 1-434-609 | 10/24/2014 | 6/16/2010 | 6/26/2020 |
| 13500200 | 1220-A Fleetway Dr, Chesapeake, VA 23323 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2010 | VA 1-434-609 | 10/24/2014 | 6/18/2010 | 6/25/2020 |
| 13597459 | 1548 Holland Rd, Suffolk, VA 23434 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2010 | VA 1-434-609 | 10/24/2014 | 7/2/2010 | 6/26/2020 |
| 13633501 | 733 Volvo Pky, Chesapeake, VA 23320 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2010 | VA 1-434-609 | 10/24/2014 | 7/7/2010 | 6/27/2020 |
| 13633506 | 733 Volvo Pky, Chesapeake, VA 23320 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2010 | VA 1-434-609 | 10/24/2014 | 7/7/2010 | 6/25/2020 |
| 13692107 | 110 Kingsley Ln, Norfolk, VA 23505 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/13/2010 | VA 1-434-609 | 10/24/2014 | 7/13/2010 | 6/29/2020 |
| 13692111 | 110 Kingsley Ln, Norfolk, VA 23505 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/13/2010 | VA 1-434-609 | 10/24/2014 | 7/13/2010 | 6/20/2020 |
| 13692114 | 100 Kingsley Ln, Norfolk, VA 23505 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/13/2010 | VA 1-434-609 | 10/24/2014 | 7/13/2010 | 6/21/2020 |
| 13692115 | 100 Kingsley Ln, Norfolk, VA 23505 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/13/2010 | VA 1-434-609 | 10/24/2014 | 7/13/2010 | 6/29/2020 |
| 13692116 | 100 Kingsley Ln, Norfolk, VA 23505 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/13/2010 | VA 1-434-609 | 10/24/2014 | 7/13/2010 | 6/24/2020 |
| 13715368 | 11535 Nuckols Rd, Glen Allen, VA 23059 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2010 | VA 1-434-609 | 10/24/2014 | 7/19/2010 | 6/28/2020 |
| 13715388 | 11535 Nuckols Rd, Glen Allen, VA 23059 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2010 | VA 1-434-609 | 10/24/2014 | 7/19/2010 | 7/8/2020 |
| 13883565 | 5601 Ironbridge Pky, Chester, VA 23831 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2010 | VA 1-434-609 | 10/24/2014 | 8/9/2010 | 6/29/2020 |
| 14010413 | 3700 Shore Dr, Virginia Beach, VA 23455 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2010 | VA 1-434-609 | 10/24/2014 | 8/24/2010 | 6/25/2020 |
| 14052593 | 712 W Broadway Ave, Hopewell, VA 23860 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2010 | VA 1-434-609 | 10/24/2014 | 8/30/2010 | 6/17/2020 |
| 14386245 | 3011 Silina Dr, Virginia Beach, VA 23452 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2010 | VA 1-434-609 | 10/24/2014 | 10/1/2010 | 6/26/2020 |
| 14527491 | 2404 Virginia Beach Blvd, Virginia Beach, VA 23454 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2010 | VA 1-434-609 | 10/24/2014 | 10/18/2010 | 2/2/2021 |
| 14584444 | 5242 Olde Towne Rd, Williamsburg, VA 23188 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2010 | VA 1-434-609 | 10/24/2014 | 10/25/2010 | 10/5/2020 |
| 14824253 | 3301 Williamsburg Rd, Richmond, VA 23231 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/22/2010 | VA 1-434-609 | 10/24/2014 | 11/22/2010 | 6/26/2020 |
| 14824259 | 3301 Williamsburg Rd, Richmond, VA 23231 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/22/2010 | VA 1-434-609 | 10/24/2014 | 11/22/2010 | 6/26/2020 |
| 15014746 | 4176 S Plaza Trl, Virginia Beach, VA 23452 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2010 | VA 1-434-609 | 10/24/2014 | 12/20/2010 | 6/27/2020 |
| 15014755 | 4176 S Plaza Trl, Virginia Beach, VA 23452 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2010 | VA 1-434-609 | 10/24/2014 | 12/20/2010 | 6/18/2020 |
| 13377535 | 2223 Snelling Ave, Minneapolis, MN 55404 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/2/2010 | VA 1-434-622 | 10/24/2014 | 6/2/2010 | 7/13/2020 |
| 13854466 | 9100 85th Ave N, Brooklyn Park, MN 55445 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/4/2010 | VA 1-434-622 | 10/24/2014 | 8/4/2010 | 7/7/2020 |
| 14440079 | 11610 NW Jay St, Minneapolis, MN 55448 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/7/2010 | VA 1-434-622 | 10/24/2014 | 10/7/2010 | 7/15/2020 |
| 14563214 | 4159 28th Ave S, Minneapolis, MN 55406 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/22/2010 | VA 1-434-622 | 10/24/2014 | 10/22/2010 | 11/9/2020 |
| 12951371 | 24 Battle St, Somers, CT 06071 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/7/2010 | VA 1-434-769 | 10/24/2014 | 4/7/2010 | 12/8/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13010166 | 231 Farmington Ave, Farmington, CT 06032 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/15/2010 | VA 1-434-769 | 10/24/2014 | 4/15/2010 | 1/23/2021 |
| 13032075 | 55 Nod Rd, Avon, CT 06001 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/15/2010 | VA 1-434-769 | 10/24/2014 | 4/15/2010 | 6/17/2020 |
| 13044768 | 100 Roscommon Dr, Middletown, CT 06457 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/20/2010 | VA 1-434-769 | 10/24/2014 | 4/20/2010 | 6/20/2020 |
| 13044772 | 100 Roscommon Dr, Middletown, CT 06457 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/20/2010 | VA 1-434-769 | 10/24/2014 | 4/20/2010 | 6/23/2020 |
| 13044803 | 35 Phil Mack Dr, Middletown, CT 06457 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/20/2010 | VA 1-434-769 | 10/24/2014 | 4/20/2010 | 6/28/2020 |
| 13067337 | 23 Clara Dr, Mystic, CT 06355 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/21/2010 | VA 1-434-769 | 10/24/2014 | 4/21/2010 | 7/5/2020 |
| 13067345 | 23 Clara Dr, Mystic, CT 06355 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/21/2010 | VA 1-434-769 | 10/24/2014 | 4/21/2010 | 7/5/2020 |
| 13067394 | 520 Saybrook Rd, Middletown, CT 06457 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/22/2010 | VA 1-434-769 | 10/24/2014 | 4/22/2010 | 3/8/2021 |
| 13136618 | 8 Two Mile Rd, Farmington, CT 06032 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/16/2010 | VA 1-434-769 | 10/24/2014 | 4/16/2010 | 6/21/2020 |
| 13191380 | 100 Simsbury Rd, Avon, CT 06001 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/15/2010 | VA 1-434-769 | 10/24/2014 | 4/15/2010 | 7/4/2020 |
| 13191384 | 197 Scott Swamp Rd, Farmington, CT 06032 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/14/2010 | VA 1-434-769 | 10/24/2014 | 4/14/2010 | 7/3/2020 |
| 13191390 | 55 Nod Rd, Avon, CT 06001 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/15/2010 | VA 1-434-769 | 10/24/2014 | 4/15/2010 | 6/28/2020 |
| 13205970 | 869 Mill St, East Berlin, CT 06023 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/10/2010 | VA 1-434-769 | 10/24/2014 | 5/10/2010 | 6/21/2020 |
| 13346442 | 295 Silver Ln, East Hartford, CT 06118 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/27/2010 | VA 1-434-769 | 10/24/2014 | 5/27/2010 | 8/7/2020 |
| 13346447 | 295 Silver Ln, East Hartford, CT 06118 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/27/2010 | VA 1-434-769 | 10/24/2014 | 5/27/2010 | 8/8/2020 |
| 13680292 | 360 Bloomfield Ave, Windsor, CT 06095 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/9/2010 | VA 1-434-769 | 10/24/2014 | 7/9/2010 | 6/17/2020 |
| 13680989 | 2 Montauk Ave, New London, CT 06320 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/14/2010 | VA 1-434-769 | 10/24/2014 | 7/14/2010 | 8/12/2020 |
| 14699577 | 352-354 Albany Tpke, Canton, CT 06019 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2010 | VA 1-434-769 | 10/24/2014 | 11/3/2010 | 8/10/2020 |
| 14699587 | 352-354 Albany Tpke, Canton, CT 06019 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2010 | VA 1-434-769 | 10/24/2014 | 11/3/2010 | 8/12/2020 |
| 14789450 | 45 W Main St, Avon, CT 06001 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/15/2010 | VA 1-434-769 | 10/24/2014 | 11/15/2010 | 8/9/2020 |
| 14789451 | 45 W Main St, Avon, CT 06001 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/15/2010 | VA 1-434-769 | 10/24/2014 | 11/15/2010 | 8/9/2020 |
| 14812270 | 3 Eastview Dr, Farmington, CT 06032 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/16/2010 | VA 1-434-769 | 10/24/2014 | 11/16/2010 | 8/8/2020 |
| 14812274 | 3 Eastview Dr, Farmington, CT 06032 | Ed Messenger | | | CoStar | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/16/2010 | VA 1-434-769 | 10/24/2014 | 11/16/2010 | 8/12/2020 |
| 12718966 | 8830-8842 Swan Creek Rd, Newport, MI 48166 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/9/2010 | VA 1-434-768 | 10/24/2014 | 3/9/2010 | 7/27/2020 |
| 13055984 | 20600 Eureka Rd, Taylor, MI 48180 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/21/2010 | VA 1-434-768 | 10/24/2014 | 4/21/2010 | 6/26/2020 |
| 14440513 | 2281 W Fort St, Detroit, MI 48216 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/7/2010 | VA 1-434-768 | 10/24/2014 | 10/7/2010 | 7/7/2020 |
| 14480203 | 35495-35497 Ford Rd, Westland, MI 48185 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/12/2010 | VA 1-434-768 | 10/24/2014 | 10/12/2010 | 7/9/2020 |
| 14480207 | 35495-35497 Ford Rd, Westland, MI 48185 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/12/2010 | VA 1-434-768 | 10/24/2014 | 10/12/2010 | 6/25/2020 |
| 14482470 | 2121-2225 W Fort St, Detroit, MI 48216 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/7/2010 | VA 1-434-768 | 10/24/2014 | 10/7/2010 | 7/8/2020 |
| 14482473 | 2121-2225 W Fort St, Detroit, MI 48216 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/7/2010 | VA 1-434-768 | 10/24/2014 | 10/7/2010 | 6/17/2020 |
| 12654975 | 1534-1552 Ormsby Station Ct, Louisville, KY 40223 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/1/2010 | VA 1-434-724 | 10/24/2014 | 3/1/2010 | 6/24/2020 |
| 12654980 | 1534-1552 Ormsby Station Ct, Louisville, KY 40223 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/1/2010 | VA 1-434-724 | 10/24/2014 | 3/1/2010 | 7/2/2020 |
| 12993245 | 2650 Eastpoint Pky, Louisville, KY 40223 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/12/2010 | VA 1-434-724 | 10/24/2014 | 4/12/2010 | 8/9/2020 |
| 13010583 | 9401 Williamsburg Plaza, Louisville, KY 40222 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/15/2010 | VA 1-434-724 | 10/24/2014 | 4/15/2010 | 6/17/2020 |
| 13010584 | 9000 Wessex Pl, Louisville, KY 40222 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/15/2010 | VA 1-434-724 | 10/24/2014 | 4/15/2010 | 7/4/2020 |
| 13010591 | 9000 Wessex Pl, Louisville, KY 40222 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/15/2010 | VA 1-434-724 | 10/24/2014 | 4/15/2010 | 6/18/2020 |
| 13060623 | 10180 Linn Station Rd, Louisville, KY 40223 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/16/2010 | VA 1-434-724 | 10/24/2014 | 4/16/2010 | 6/27/2020 |
| 13060625 | 10180 Linn Station Rd, Louisville, KY 40223 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/16/2010 | VA 1-434-724 | 10/24/2014 | 4/16/2010 | 6/26/2020 |
| 13133631 | 400 W Market St, Louisville, KY 40202 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/30/2010 | VA 1-434-724 | 10/24/2014 | 4/30/2010 | 6/27/2020 |
| 13320180 | 106 W Vine St, Lexington, KY 40507 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/24/2010 | VA 1-434-724 | 10/24/2014 | 5/24/2010 | 6/18/2020 |
| 13634472 | 9420 Bunsen Pky, Louisville, KY 40220 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/7/2010 | VA 1-434-724 | 10/24/2014 | 7/7/2010 | 10/3/2020 |
| 13867877 | 9001 Cane Run Rd, Louisville, KY 40258 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/6/2010 | VA 1-434-724 | 10/24/2014 | 8/6/2010 | 6/26/2020 |
| 14108334 | 4229 Bardstown Rd, Louisville, KY 40218 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/2/2010 | VA 1-434-724 | 10/24/2014 | 9/2/2010 | 6/21/2020 |
| 13938376 | 2250-2300 W Ridge Rd, Greece, NY 14626 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2010 | VA 1-434-763 | 10/24/2014 | 8/16/2010 | 8/2/2020 |
| 14557400 | 2400 Sheridan Dr, TONAWANDA, NY 14150 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2010 | VA 1-434-763 | 10/24/2014 | 10/21/2010 | 6/29/2020 |
| 14557403 | 2400 Sheridan Dr, TONAWANDA, NY 14150 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2010 | VA 1-434-763 | 10/24/2014 | 10/21/2010 | 7/9/2020 |
| 14894823 | 30 Fort Hill Ave, Canandaigua, NY 14424 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2010 | VA 1-434-763 | 10/24/2014 | 12/3/2010 | 6/18/2020 |
| 14183218 | 5335-5337 College Ave, Oakland, CA 94618 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 9/9/2010 | VA 1-434-743 | 10/24/2014 | 9/9/2010 | 6/25/2020 |
| 14482517 | 477 Devlin Rd, Napa, CA 94558 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 10/12/2010 | VA 1-434-743 | 10/24/2014 | 10/12/2010 | 6/30/2020 |
| 12145647 | 4926 Six Oaks Dr, Tallahassee, FL 32303 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2010 | VA 1-434-764 | 10/24/2014 | 1/25/2010 | 7/5/2020 |
| 12993468 | 3500 Financial Plz, Tallahassee, FL 32312 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2010 | VA 1-434-764 | 10/24/2014 | 4/12/2010 | 7/2/2020 |
| 13191688 | 3500 Financial Plz, Tallahassee, FL 32312 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2010 | VA 1-434-764 | 10/24/2014 | 4/12/2010 | 7/2/2020 |
| 14157004 | 2100 State Ave, Panama City, FL 32405 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/7/2010 | VA 1-434-764 | 10/24/2014 | 9/7/2010 | 6/29/2020 |
| 12219415 | 4730 NW Boca Raton Ave, Boca Raton, FL 33431 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2010 | VA 1-434-767 | 10/24/2014 | 2/4/2010 | 1/23/2021 |
| 12554586 | 1300 N Federal Hwy, Boca Raton, FL 33432 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2010 | VA 1-434-767 | 10/24/2014 | 2/18/2010 | 7/30/2020 |
| 12655321 | 3122-3132 N Pine Island Rd, Sunrise, FL 33351 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/1/2010 | VA 1-434-767 | 10/24/2014 | 3/1/2010 | 6/24/2020 |
| 12900669 | 407 Commerce Way, Jupiter, FL 33458 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/31/2010 | VA 1-434-767 | 10/24/2014 | 3/31/2010 | 7/4/2020 |
| 13045859 | 2000 W Commercial Blvd, Fort Lauderdale, FL 33309 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2010 | VA 1-434-767 | 10/24/2014 | 4/20/2010 | 6/24/2020 |
| 13245869 | 1851 Broadway, Riviera Beach, FL 33404 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2010 | VA 1-434-767 | 10/24/2014 | 5/14/2010 | 6/19/2020 |
| 13245870 | 1851 Broadway, Riviera Beach, FL 33404 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2010 | VA 1-434-767 | 10/24/2014 | 5/14/2010 | 6/26/2020 |

OUTSIDE COUNSEL ONLY

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13735158 | 4601 N Congress Ave, West Palm Beach, FL 33407 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2010 | VA 1-434-767 | 10/24/2014 | 7/19/2010 | 6/25/2020 |
| 14203413 | 34-38 S Federal Hwy, Dania Beach, FL 33004 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2010 | VA 1-434-767 | 10/24/2014 | 9/9/2010 | 6/18/2020 |
| 14203415 | 34-38 S Federal Hwy, Dania Beach, FL 33004 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2010 | VA 1-434-767 | 10/24/2014 | 9/9/2010 | 6/26/2020 |
| 14625376 | 1501 Us Highway 1, Vero Beach, FL 32960 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2010 | VA 1-434-767 | 10/24/2014 | 10/27/2010 | 6/29/2020 |
| 14732815 | 9874 Yamato Rd, Boca Raton, FL 33434 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/10/2010 | VA 1-434-767 | 10/24/2014 | 11/10/2010 | 6/29/2020 |
| 14784897 | 840 Jupiter Park Dr, Jupiter, FL 33458 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2010 | VA 1-434-767 | 10/24/2014 | 11/16/2010 | 7/6/2020 |
| 14798645 | 7308-7446 Lake Worth Rd, Lake Worth, FL 33467 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2010 | VA 1-434-767 | 10/24/2014 | 11/17/2010 | 10/12/2020 |
| 15016193 | 1967 W 9th St, Riviera Beach, FL 33404 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2010 | VA 1-434-767 | 10/24/2014 | 12/20/2010 | 7/10/2020 |
| 15016238 | 1968 W 9th St, Riviera Beach, FL 33404 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/21/2010 | VA 1-434-767 | 10/24/2014 | 12/21/2010 | 6/25/2020 |
| 15059522 | 1730 Hill Ave, Mangonia Park, FL 33407 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2010 | VA 1-434-767 | 10/24/2014 | 12/30/2010 | 6/28/2020 |
| 15059528 | 1730 Hill Ave, Mangonia Park, FL 33407 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2010 | VA 1-434-767 | 10/24/2014 | 12/30/2010 | 6/20/2020 |
| 13517484 | 14717 Bear Valley Rd, Hesperia, CA 92345 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2010 | VA 1-434-721 | 10/24/2014 | 6/22/2010 | 7/8/2020 |
| 14784947 | 1369 W 9th St, Upland, CA 91786 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2010 | VA 1-434-721 | 10/24/2014 | 11/16/2010 | 6/28/2020 |
| 13716307 | 2740 Sand Hill Rd, Menlo Park, CA 94025 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/19/2010 | VA 1-434-728 | 10/24/2014 | 7/19/2010 | 6/27/2020 |
| 14368902 | 1101 Pacific Ave, Santa Cruz, CA 95060 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/29/2010 | VA 1-434-728 | 10/24/2014 | 9/29/2010 | 6/30/2020 |
| 12627283 | 200 E 31st Ln, Savannah, GA 31401 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 2/25/2010 | VA 1-434-608 | 10/24/2014 | 2/25/2010 | 6/18/2020 |
| 12688151 | 1334 Ashley River Rd, Charleston, SC 29407 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/4/2010 | VA 1-434-608 | 10/24/2014 | 3/4/2010 | 6/26/2020 |
| 13061741 | 4000 Faber Place Dr, North Charleston, SC 29405 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/16/2010 | VA 1-434-608 | 10/24/2014 | 4/16/2010 | 7/4/2020 |
| 13068517 | 1184 Clements Ferry Rd, Charleston, SC 29492 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/22/2010 | VA 1-434-608 | 10/24/2014 | 4/22/2010 | 7/2/2020 |
| 13107323 | 422 Habersham St, Savannah, GA 31401 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/27/2010 | VA 1-434-608 | 10/24/2014 | 4/27/2010 | 11/19/2020 |
| 13134238 | 145 King St, Charleston, SC 29401 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/29/2010 | VA 1-434-608 | 10/24/2014 | 4/29/2010 | 6/19/2020 |
| 13134250 | 145 King St, Charleston, SC 29401 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/29/2010 | VA 1-434-608 | 10/24/2014 | 4/29/2010 | 6/24/2020 |
| 13172903 | 3294 Ashley Phosphate Rd, North Charleston, SC 29418 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/5/2010 | VA 1-434-608 | 10/24/2014 | 5/5/2010 | 6/22/2020 |
| 13841821 | 414 Martin Luther King Jr Blvd, Savannah, GA 31401 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/30/2010 | VA 1-434-608 | 10/24/2014 | 7/30/2010 | 7/8/2020 |
| 13863479 | 3215 Fortune Dr, Charleston, SC 29418 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/5/2010 | VA 1-434-608 | 10/24/2014 | 8/5/2010 | 7/6/2020 |
| 14466013 | 2913 Bull St, Savannah, GA 31405 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 10/11/2010 | VA 1-434-608 | 10/24/2014 | 10/11/2010 | 11/20/2020 |
| 14837896 | 300 Telfair Rd, Savannah, GA 31415 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/23/2010 | VA 1-434-608 | 10/24/2014 | 11/23/2010 | 7/7/2020 |
| 14987888 | 1831 Reynolds Ave, North Charleston, SC 29405 | Ryan Gwilliam | | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 12/16/2010 | VA 1-434-608 | 10/24/2014 | 12/16/2010 | 7/7/2020 |
| 12135992 | 5100 Eldorado Pky, McKinney, TX 75070 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/13/2010 | VA 1-434-719 | 10/24/2014 | 1/13/2010 | 6/21/2020 |
| 12752245 | 800 W Airport Fwy, Irving, TX 75062 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/2/2010 | VA 1-434-719 | 10/24/2014 | 3/2/2010 | 7/3/2020 |
| 12752258 | 250 W Airport Fwy, Irving, TX 75062 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/2/2010 | VA 1-434-719 | 10/24/2014 | 3/2/2010 | 7/3/2021 |
| 12752628 | 810 E Ralph Hall Pky, Rockwall, TX 75087 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/9/2010 | VA 1-434-719 | 10/24/2014 | 3/9/2010 | 6/23/2020 |
| 12761996 | 911 N Macarthur Blvd, Irving, TX 75061 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/26/2010 | VA 1-434-719 | 10/24/2014 | 2/26/2010 | 6/24/2020 |
| 12762000 | 911 N Macarthur Blvd, Irving, TX 75061 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/26/2010 | VA 1-434-719 | 10/24/2014 | 2/26/2010 | 6/29/2020 |
| 13076859 | 2100 Lakeside Blvd, Richardson, TX 75082 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/23/2010 | VA 1-434-719 | 10/24/2014 | 4/23/2010 | 11/2/2020 |
| 13107868 | 511 E John Carpenter Fwy, Irving, TX 75062 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/27/2010 | VA 1-434-719 | 10/24/2014 | 4/27/2010 | 6/19/2020 |
| 13107890 | 511 E John Carpenter Fwy, Irving, TX 75062 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/27/2010 | VA 1-434-719 | 10/24/2014 | 4/27/2010 | 6/18/2020 |
| 14275256 | 307 Ferris Ave, Waxahachie, TX 75165 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/17/2010 | VA 1-434-719 | 10/24/2014 | 9/17/2010 | 7/9/2020 |
| 12018658 | 3410-3418 Olandwood Ct, Olney, MD 20832 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2010 | VA 1-434-765 | 10/24/2014 | 1/7/2010 | 7/20/2020 |
| 12018660 | 3410-3418 Olandwood Ct, Olney, MD 20832 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2010 | VA 1-434-765 | 10/24/2014 | 1/7/2010 | 7/20/2020 |
| 12068621 | 207 Mississippi Ave SE, Washington, DC 20032 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2010 | VA 1-434-765 | 10/24/2014 | 1/14/2010 | 6/23/2020 |
| 13070194 | 30 W Gude Dr, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2010 | VA 1-434-765 | 10/24/2014 | 4/15/2010 | 7/20/2020 |
| 13077111 | 8757 Georgia Ave, Silver Spring, MD 20910 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2010 | VA 1-434-765 | 10/24/2014 | 4/23/2010 | 6/18/2020 |
| 13139025 | 20 Courthouse Sq, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2010 | VA 1-434-765 | 10/24/2014 | 5/1/2010 | 7/20/2020 |
| 13139028 | 20 Courthouse Sq, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2010 | VA 1-434-765 | 10/24/2014 | 5/1/2010 | 7/20/2020 |
| 13338377 | 1020 Prince Frederick Blvd, Prince Frederick, MD 20678 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2010 | VA 1-434-765 | 10/24/2014 | 5/26/2010 | 6/20/2020 |
| 13348161 | 101 Skipjack Rd, Prince Frederick, MD 20678 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2010 | VA 1-434-765 | 10/24/2014 | 5/27/2010 | 6/22/2020 |
| 13348168 | 101 Skipjack Rd, Prince Frederick, MD 20678 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2010 | VA 1-434-765 | 10/24/2014 | 5/27/2010 | 7/4/2020 |
| 13444808 | 2510 Solomons Island Rd, Huntingtown, MD 20639 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2010 | VA 1-434-765 | 10/24/2014 | 6/11/2010 | 6/26/2020 |
| 13444815 | 2510 Solomons Island Rd, Huntingtown, MD 20639 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2010 | VA 1-434-765 | 10/24/2014 | 6/11/2010 | 6/19/2020 |
| 13951304 | 12101-12127 Heritage Park Cir, Silver Spring, MD 20906 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2010 | VA 1-434-765 | 10/24/2014 | 8/17/2010 | 7/20/2020 |
| 14258523 | 1202 Rising Ridge Rd, Mount Airy, MD 21771 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2010 | VA 1-434-765 | 10/24/2014 | 9/16/2010 | 6/25/2020 |
| 14258941 | 1302 Rising Ridge Rd, Mount Airy, MD 21771 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2010 | VA 1-434-765 | 10/24/2014 | 9/16/2010 | 6/29/2020 |
| 13017796 | 2801 Concord Pike, Wilmington, DE 19803 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/16/2010 | VA 1-434-637 | 10/24/2014 | 4/16/2010 | 7/1/2020 |
| 12562426 | 7300 Sand Lake Commons Blvd, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2010 | VA 1-434-615 | 10/24/2014 | 2/18/2010 | 11/7/2020 |
| 12574282 | 7485 Sandlake Commons Blvd, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2010 | VA 1-434-615 | 10/24/2014 | 2/18/2010 | 6/28/2020 |
| 12656795 | 7485 Sandlake Commons Blvd, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2010 | VA 1-434-615 | 10/24/2014 | 2/18/2010 | 6/28/2020 |
| 12807365 | 451-455 W Warren Ave, Longwood, FL 32750 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2010 | VA 1-434-615 | 10/24/2014 | 3/19/2010 | 6/28/2020 |
| 13004490 | 6965 Piazza Grande Ave, Orlando, FL 32835 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-615 | 10/24/2014 | 4/13/2010 | 7/14/2020 |
| 13004491 | 6965 Piazza Grande Ave, Orlando, FL 32835 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-615 | 10/24/2014 | 4/13/2010 | 7/14/2020 |
| 13071030 | 101 S New York Ave, Winter Park, FL 32789 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2010 | VA 1-434-615 | 10/24/2014 | 4/22/2010 | 6/22/2020 |
| 13108617 | 5401 S Kirkman Rd, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2010 | VA 1-434-615 | 10/24/2014 | 4/27/2010 | 6/29/2020 |
| 13108619 | 5401 S Kirkman Rd, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2010 | VA 1-434-615 | 10/24/2014 | 4/27/2010 | 6/29/2020 |
| 13163396 | 2501 Discovery Dr, Orlando, FL 32826 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2010 | VA 1-434-615 | 10/24/2014 | 5/4/2010 | 7/3/2020 |
| 13103443 | 12301 Lake Underhill Rd, Orlando, FL 32828 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2010 | VA 1-434-615 | 10/24/2014 | 5/4/2010 | 6/24/2020 |
| 13189679 | 5850 T G Lee Blvd, Orlando, FL 32822 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-434-615 | 10/24/2014 | 5/7/2010 | 6/21/2020 |
| 13189685 | 5850 T G Lee Blvd, Orlando, FL 32822 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-434-615 | 10/24/2014 | 5/7/2010 | 6/25/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13189688 | 5850 T G Lee Blvd, Orlando, FL 32822 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-434-615 | 10/24/2014 | 5/7/2010 | 6/29/2020 |
| 13207814 | 201 E Pine St, Orlando, FL 32801 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2010 | VA 1-434-615 | 10/24/2014 | 5/10/2010 | 6/19/2020 |
| 13240955 | 12650 Ingenuity Dr, Orlando, FL 32826 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2010 | VA 1-434-615 | 10/24/2014 | 5/13/2010 | 6/29/2020 |
| 13695573 | 11869 High Tech Ave, Orlando, FL 32817 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2010 | VA 1-434-615 | 10/24/2014 | 7/15/2010 | 7/7/2020 |
| 13695577 | 11869 High Tech Ave, Orlando, FL 32817 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2010 | VA 1-434-615 | 10/24/2014 | 7/15/2010 | 6/21/2020 |
| 13856380 | 7751 Kingspointe Pky, Orlando, FL 32819 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2010 | VA 1-434-615 | 10/24/2014 | 8/4/2010 | 7/14/2020 |
| 13897778 | 6549 N Orange Blossom Trl, Orlando, FL 32810 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2010 | VA 1-434-615 | 10/24/2014 | 8/10/2010 | 7/6/2020 |
| 13897780 | 5422 N Orange Blossom Trl, Orlando, FL 32810 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2010 | VA 1-434-615 | 10/24/2014 | 8/10/2010 | 6/26/2020 |
| 13910314 | 2613 NE 3rd St, Ocala, FL 34470 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2010 | VA 1-434-615 | 10/24/2014 | 8/11/2010 | 6/28/2020 |
| 14001288 | 3001 W Silver Springs Blvd, Ocala, FL 34475 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2010 | VA 1-434-615 | 10/24/2014 | 8/23/2010 | 6/26/2020 |
| 14264283 | 1996-2066 Classique Ln, Tavares, FL 32778 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2010 | VA 1-434-615 | 10/24/2014 | 9/17/2010 | 2/21/2021 |
| 14406503 | 7790 W Irlo Bronson Hwy, Kissimmee, FL 34747 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2010 | VA 1-434-615 | 10/24/2014 | 10/4/2010 | 6/26/2020 |
| 14803527 | 1323 N Orange Ave, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/18/2010 | VA 1-434-615 | 10/24/2014 | 11/18/2010 | 1/18/2021 |
| 15051308 | 826 Irma Ave, Orlando, FL 32803 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2010 | VA 1-434-615 | 10/24/2014 | 12/28/2010 | 4/23/2020 |
| 15078658 | 1209 Edgewater Dr, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2010 | VA 1-434-615 | 10/24/2014 | 12/30/2010 | 7/8/2020 |
| 15078660 | 1209 Edgewater Dr, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2010 | VA 1-434-615 | 10/24/2014 | 12/30/2010 | 6/27/2020 |
| 12072069 | 101 Commerce Dr, Mount Hope, WV 25880 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/11/2010 | VA 1-434-730 | 10/24/2014 | 1/11/2010 | 7/1/2020 |
| 13004770 | 109 Capitol St, Charleston, WV 25301 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/13/2010 | VA 1-434-730 | 10/24/2014 | 4/13/2010 | 7/15/2020 |
| 13018239 | 1 Players Club Dr, Charleston, WV 25311 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/16/2010 | VA 1-434-730 | 10/24/2014 | 4/16/2010 | 6/20/2020 |
| 13047737 | 2800 Keagy Rd, Salem, VA 24153 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/20/2010 | VA 1-434-730 | 10/24/2014 | 4/20/2010 | 11/26/2020 |
| 13072001 | 500 Summers St, Charleston, WV 25301 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/12/2010 | VA 1-434-730 | 10/24/2014 | 4/12/2010 | 8/11/2020 |
| 13129722 | 1616 13th Ave, Huntington, WV 25701 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/29/2010 | VA 1-434-730 | 10/24/2014 | 4/29/2010 | 6/21/2020 |
| 13136589 | 1 Players Club Dr, Charleston, WV 25311 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/16/2010 | VA 1-434-730 | 10/24/2014 | 4/16/2010 | 7/3/2020 |
| 13145756 | 8 Stonecrest Dr, Huntington, WV 25701 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/30/2010 | VA 1-434-730 | 10/24/2014 | 4/30/2010 | 8/8/2020 |
| 13146613 | 3622 Maccorkle Ave, Charleston, WV 25304 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/15/2010 | VA 1-434-730 | 10/24/2014 | 4/15/2010 | 6/17/2020 |
| 13843846 | 5 McJunkin Rd, Nitro, WV 25143 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/3/2010 | VA 1-434-730 | 10/24/2014 | 8/3/2010 | 8/9/2020 |
| 13843860 | 6-20 McJunkin Rd, Nitro, WV 25143 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/3/2010 | VA 1-434-730 | 10/24/2014 | 8/3/2010 | 1/13/2021 |
| 13951941 | 16 Sterling Dr, Bridgeport, WV 26330 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/17/2010 | VA 1-434-730 | 10/24/2014 | 8/17/2010 | 7/15/2020 |
| 14299966 | 1000 Technology Dr, Fairmont, WV 26554 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/21/2010 | VA 1-434-730 | 10/24/2014 | 9/21/2010 | 7/15/2020 |
| 14299974 | 5000 NASA Blvd, Fairmont, WV 26554 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/21/2010 | VA 1-434-730 | 10/24/2014 | 9/21/2010 | 7/15/2020 |
| 14299981 | 5000 NASA Blvd, Fairmont, WV 26554 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/21/2010 | VA 1-434-730 | 10/24/2014 | 9/21/2010 | 7/15/2020 |
| 14333657 | 51 Southland Dr, Fairmont, WV 26554 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/24/2010 | VA 1-434-730 | 10/24/2014 | 9/24/2010 | 6/25/2020 |
| 14530009 | 1129 E Main St, Radford, VA 24141 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/15/2010 | VA 1-434-730 | 10/24/2014 | 10/15/2010 | 6/25/2020 |
| 12691206 | 1312-1314 Saint Louis Ave, Kansas City, MO 64101 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/4/2010 | VA 1-434-749 | 10/24/2014 | 3/4/2010 | 6/25/2020 |
| 12970656 | 10600 Metcalf Ave, Overland Park, KS 66212 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2010 | VA 1-434-749 | 10/24/2014 | 4/7/2010 | 8/9/2020 |
| 13047741 | 10551 Barkley St, Overland Park, KS 66212 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2010 | VA 1-434-749 | 10/24/2014 | 4/20/2010 | 6/22/2020 |
| 13132091 | 3400 College Blvd, Leawood, KS 66211 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2010 | VA 1-434-749 | 10/24/2014 | 4/19/2010 | 7/12/2021 |
| 13174338 | 2001 NE 46th St, Kansas City, MO 64116 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2010 | VA 1-434-749 | 10/24/2014 | 5/5/2010 | 6/17/2020 |
| 13519010 | 1106 Guinotte Ave, Kansas City, MO 64120 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2010 | VA 1-434-749 | 10/24/2014 | 6/22/2010 | 10/7/2020 |
| 14358790 | 3130 Troost Ave, Kansas City, MO 64109 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2010 | VA 1-434-749 | 10/24/2014 | 9/28/2010 | 7/8/2020 |
| 15019817 | 3845 Broadway St, Kansas City, MO 64111 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/21/2010 | VA 1-434-749 | 10/24/2014 | 12/21/2010 | 7/6/2020 |
| 14186104 | 2880 Us-9, Valatie, NY 12184 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/9/2010 | VA 1-434-623 | 10/24/2014 | 9/9/2010 | 6/24/2020 |
| 14660793 | 42 S Main St, Voorheesville, NY 12186 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/2/2010 | VA 1-434-623 | 10/24/2014 | 11/2/2010 | 8/12/2020 |
| 13078252 | 1 E Oak Hill Dr, Westmont, IL 60559 | Benjamin Gonzales | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2010 | VA 1-434-750 | 10/24/2014 | 4/23/2010 | 6/27/2020 |
| 13078262 | 1 E Oak Hill Dr, Westmont, IL 60559 | Benjamin Gonzales | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2010 | VA 1-434-750 | 10/24/2014 | 4/23/2010 | 6/18/2020 |
| 13078270 | 1 E Oak Hill Dr, Westmont, IL 60559 | Benjamin Gonzales | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2010 | VA 1-434-750 | 10/24/2014 | 4/23/2010 | 6/17/2020 |
| 13640398 | 10100 Orland Pky, Orland Park, IL 60467 | Benjamin Gonzales | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2010 | VA 1-434-750 | 10/24/2014 | 7/7/2010 | 6/27/2020 |
| 13640405 | 1870 Silver Cross Blvd, New Lenox, IL 60451 | Benjamin Gonzales | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2010 | VA 1-434-750 | 10/24/2014 | 7/7/2010 | 7/9/2020 |
| 13816504 | 3033 W Jefferson St, Joliet, IL 60435 | Benjamin Gonzales | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/29/2010 | VA 1-434-750 | 10/24/2014 | 7/29/2010 | 7/7/2020 |
| 13816507 | 3033 W Jefferson St, Joliet, IL 60435 | Benjamin Gonzales | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/29/2010 | VA 1-434-750 | 10/24/2014 | 7/29/2010 | 6/21/2020 |
| 14002731 | 1001 N Main St, Nappanee, IN 46550 | Benjamin Gonzales | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2010 | VA 1-434-750 | 10/24/2014 | 8/23/2010 | 5/16/2020 |
| 14002742 | 1001 N Main St, Nappanee, IN 46550 | Benjamin Gonzales | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2010 | VA 1-434-750 | 10/24/2014 | 8/23/2010 | 6/18/2020 |
| 12137683 | 312 S 8th St, Colorado Springs, CO 80905 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2010 | VA 1-434-611 | 10/24/2014 | 1/25/2010 | 8/8/2020 |
| 13099353 | 1750 Telstar Dr, Colorado Springs, CO 80920 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2010 | VA 1-434-611 | 10/24/2014 | 4/26/2010 | 7/1/2020 |
| 13099355 | 1750 Telstar Dr, Colorado Springs, CO 80920 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2010 | VA 1-434-611 | 10/24/2014 | 4/26/2010 | 6/19/2020 |
| 13219726 | 1110 W Us-50 Hwy, Pueblo, CO 81008 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/11/2010 | VA 1-434-611 | 10/24/2014 | 5/11/2010 | 7/31/2020 |
| 13530417 | 1004 W 29th St, Pueblo, CO 81008 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2010 | VA 1-434-611 | 10/24/2014 | 6/23/2010 | 6/27/2020 |
| 13530419 | 1004 W 29th St, Pueblo, CO 81008 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2010 | VA 1-434-611 | 10/24/2014 | 6/23/2010 | 6/19/2020 |
| 13644957 | 1520 W 4th St, Pueblo, CO 81004 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/9/2010 | VA 1-434-611 | 10/24/2014 | 7/9/2010 | 6/17/2020 |
| 14449761 | 6260 E Progress Ln, Parker, CO 80134 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/8/2010 | VA 1-434-611 | 10/24/2014 | 10/8/2010 | 6/30/2020 |
| 14570007 | 8920 Barrons Blvd, Highlands Ranch, CO 80129 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2010 | VA 1-434-611 | 10/24/2014 | 10/19/2010 | 6/27/2020 |
| 12693719 | 590 Fifth Ave, New York, NY 10036 | Victor Rivera | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2010 | VA 1-434-617 | 10/24/2014 | 3/2/2010 | 6/23/2020 |
| 13912017 | 32 W 39th St, New York, NY 10018 | Victor Rivera | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2010 | VA 1-434-617 | 10/24/2014 | 8/9/2010 | 6/24/2020 |
| 14077719 | 4366-4368 W Pierson Rd, Flint, MI 48504 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/30/2010 | VA 1-434-619 | 10/24/2014 | 8/30/2010 | 6/18/2020 |
| 14265285 | 3101-3109 S Martin Luther King Jr Blvd, Lansing, MI 48910 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/17/2010 | VA 1-434-619 | 10/24/2014 | 9/17/2010 | 7/5/2020 |
| 14747974 | 5315 Elliott Dr, Ypsilanti, MI 48197 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/11/2010 | VA 1-434-619 | 10/24/2014 | 11/11/2010 | 6/27/2020 |
| 14646467 | 1955 Lincoln Way, Mckeesport, PA 15131 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775035938 | 11/1/2010 | VA 1-434-747 | 10/24/2014 | 11/1/2010 | 6/28/2020 |
| 13846789 | 4009-4015 Pelham Ct, Greer, SC 29650 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/29/2010 | VA 1-434-632 | 10/24/2014 | 7/29/2010 | 6/28/2020 |
| 13846794 | 4009-4015 Pelham Ct, Greer, SC 29650 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/29/2010 | VA 1-434-632 | 10/24/2014 | 7/29/2010 | 6/23/2020 |
| 14003368 | 2101 Powdersville Rd, Easley, SC 29642 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/23/2010 | VA 1-434-632 | 10/24/2014 | 8/23/2010 | 6/21/2020 |
| 14479821 | 730 S Pleasantburg Dr, Greenville, SC 29607 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/8/2010 | VA 1-434-632 | 10/24/2014 | 10/8/2010 | 6/26/2020 |
| 14483340 | 1218 Laurens Rd, Greenville, SC 29607 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/12/2010 | VA 1-434-632 | 10/24/2014 | 10/12/2010 | 7/7/2020 |
| 14546909 | 1228 S Pleasantburg Dr, Greenville, SC 29605 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/20/2010 | VA 1-434-632 | 10/24/2014 | 10/20/2010 | 7/10/2020 |
| 14843322 | 24 Memorial Medical Dr, Greenville, SC 29605 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/23/2010 | VA 1-434-632 | 10/24/2014 | 11/23/2010 | 6/22/2020 |
| 14991089 | 1040 W Washington St, Greenville, SC 29601 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/16/2010 | VA 1-434-632 | 10/24/2014 | 12/16/2010 | 7/9/2020 |
| 14991102 | 1040 W Washington St, Greenville, SC 29601 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/16/2010 | VA 1-434-632 | 10/24/2014 | 12/16/2010 | 6/26/2020 |
| 13888009 | 10180 S 54th St, Franklin, WI 53132 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/7/2010 | VA 1-434-641 | 10/24/2014 | 8/7/2010 | 6/28/2020 |
| 14003370 | 400 Ams Ct, Howard, WI 54313 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/23/2010 | VA 1-434-641 | 10/24/2014 | 8/23/2010 | 6/26/2020 |
| 14076225 | 1515 S Green Bay Rd, Racine, WI 53406 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/30/2010 | VA 1-434-641 | 10/24/2014 | 8/30/2010 | 6/26/2020 |
| 14160381 | 9779 S Franklin Dr, Franklin, WI 53132 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/7/2010 | VA 1-434-641 | 10/24/2014 | 9/7/2010 | 6/26/2020 |

| Master ID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14315666 | 812 S Fisk St, Green Bay, WI 54304 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/21/2010 | VA 1-434-641 | 10/24/2014 | 9/21/2010 | 6/25/2020 |
| 14315671 | 812 S Fisk St, Green Bay, WI 54304 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/21/2010 | VA 1-434-641 | 10/24/2014 | 9/21/2010 | 6/25/2020 |
| 14929670 | 511 N Wales Rd, Wales, WI 53183 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/8/2010 | VA 1-434-641 | 10/24/2014 | 12/8/2010 | 6/20/2020 |
| 14505508 | 118 Commercial Cir, Conroe, TX 77304 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2010 | VA 1-434-629 | 10/24/2014 | 10/14/2010 | 6/26/2020 |
| 14505513 | 118 Commercial Cir, Conroe, TX 77304 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2010 | VA 1-434-629 | 10/24/2014 | 10/14/2010 | 6/29/2020 |
| 14571202 | 109 Commercial Cir, Conroe, TX 77304 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2010 | VA 1-434-629 | 10/24/2014 | 10/14/2010 | 6/28/2020 |
| 14571225 | 2004 N Frazier St, Conroe, TX 77301 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2010 | VA 1-434-629 | 10/24/2014 | 10/22/2010 | 1/27/2021 |
| 14770205 | 902 Callahan Ave, Conroe, TX 77301 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2010 | VA 1-434-629 | 10/24/2014 | 10/26/2010 | 6/21/2020 |
| 14770208 | 902 Callahan Ave, Conroe, TX 77301 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2010 | VA 1-434-629 | 10/24/2014 | 10/26/2010 | 6/23/2020 |
| 14930383 | 2230 Buckthorne Pl, The Woodlands, TX 77380 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2010 | VA 1-434-629 | 10/24/2014 | 12/8/2010 | 6/26/2020 |
| 15082626 | 2626 Research Forest Dr, The Woodlands, TX 77381 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2010 | VA 1-434-629 | 10/24/2014 | 12/30/2010 | 7/7/2020 |
| 14985746 | 850 N Main Street Ext, Wallingford, CT 06492 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/14/2010 | VA 1-434-726 | 10/24/2014 | 12/14/2010 | 6/20/2020 |
| 14985788 | 852 N Main Street Ext, Wallingford, CT 06492 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/14/2010 | VA 1-434-726 | 10/24/2014 | 12/14/2010 | 6/27/2020 |
| 14991407 | 1347 E Main St, Meriden, CT 06450 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/16/2010 | VA 1-434-726 | 10/24/2014 | 12/16/2010 | 6/22/2020 |
| 14991421 | 1347 E Main St, Meriden, CT 06450 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/16/2010 | VA 1-434-726 | 10/24/2014 | 12/16/2010 | 6/22/2020 |
| 13770827 | 6222 Richmond Ave, Houston, TX 77057 | Richard Craig | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/27/2010 | VA 1-434-635 | 10/24/2014 | 7/27/2010 | 6/25/2020 |
| 13875472 | 9700 W Gulf Bank Rd, Houston, TX 77040 | Richard Craig | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/9/2010 | VA 1-434-635 | 10/24/2014 | 8/9/2010 | 6/26/2020 |
| 14855552 | 11027 Southwest Fwy, Houston, TX 77074 | Richard Craig | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/23/2010 | VA 1-434-635 | 10/24/2014 | 11/23/2010 | 10/23/2020 |
| 14855653 | 25222 Glen Loch Dr, The Woodlands, TX 77380 | Richard Craig | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/23/2010 | VA 1-434-635 | 10/24/2014 | 11/23/2010 | 7/7/2020 |
| 11991705 | 1177 West Loop South, Houston, TX 77027 | Anthony Chapman | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/4/2010 | VA 1-434-741 | 10/24/2014 | 1/4/2010 | 7/5/2020 |
| 11999286 | 318 W Pike St, Lawrenceville, GA 30046 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2010 | VA 1-434-739 | 10/24/2014 | 1/5/2010 | 2/21/2021 |
| 11999295 | 316 W Pike St, Lawrenceville, GA 30046 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2010 | VA 1-434-739 | 10/24/2014 | 1/5/2010 | 2/21/2021 |
| 12009327 | 621 Hurricane Shoals Rd, Lawrenceville, GA 30046 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2010 | VA 1-434-739 | 10/24/2014 | 1/6/2010 | 10/27/2020 |
| 12009330 | 725 Old Norcross Rd, Lawrenceville, GA 30046 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2010 | VA 1-434-739 | 10/24/2014 | 1/6/2010 | 6/17/2020 |
| 12019055 | 753 Winer Industrial Way, Lawrenceville, GA 30046 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2010 | VA 1-434-739 | 10/24/2014 | 1/7/2010 | 6/22/2020 |
| 12019063 | 752 Winer Industrial Way, Lawrenceville, GA 30046 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2010 | VA 1-434-739 | 10/24/2014 | 1/7/2010 | 6/22/2020 |
| 12019099 | 505 Buford Dr, Lawrenceville, GA 30046 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2010 | VA 1-434-739 | 10/24/2014 | 1/7/2010 | 6/21/2020 |
| 12019105 | 509 Buford Dr, Lawrenceville, GA 30046 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2010 | VA 1-434-739 | 10/24/2014 | 1/7/2010 | 8/10/2020 |
| 12070402 | 675 Progress Center Ave, Lawrenceville, GA 30043 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2010 | VA 1-434-739 | 10/24/2014 | 1/13/2010 | 2/16/2021 |
| 12097621 | 2004 S Mason Rd, Katy, TX 77450 | Alexis Belk | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/19/2010 | VA 1-434-737 | 10/24/2014 | 1/19/2010 | 6/23/2020 |
| 12116285 | 1270 Progress Center Ave, Lawrenceville, GA 30043 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/20/2010 | VA 1-434-739 | 10/24/2014 | 1/20/2010 | 6/23/2020 |
| 12158441 | 720 Townsend Blvd, Dover, DE 19901 | Valdur Kaselaan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2010 | VA 1-434-618 | 10/24/2014 | 1/27/2010 | 6/20/2020 |
| 12175331 | 289 Jackson St, Lawrenceville, GA 30046 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2010 | VA 1-434-739 | 10/24/2014 | 1/28/2010 | 7/4/2020 |
| 12175337 | 289 Jackson St, Lawrenceville, GA 30046 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2010 | VA 1-434-739 | 10/24/2014 | 1/28/2010 | 6/18/2020 |
| 12250059 | 4645 Nixon Park Dr, Syracuse, NY 13215 | Edward Bulken | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2010 | VA 1-434-753 | 10/24/2014 | 2/9/2010 | 6/28/2020 |
| 12250094 | 321 S Thor St, Turlock, CA 95380 | Enrique Meza | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2010 | VA 1-434-731 | 10/24/2014 | 2/9/2010 | 6/28/2020 |
| 12250098 | 321 S Thor St, Turlock, CA 95380 | Enrique Meza | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2010 | VA 1-434-731 | 10/24/2014 | 2/9/2010 | 7/3/2020 |
| 12254247 | 3970-B Salem Ave, Dayton, OH 45406 | Zachary Robb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2010 | VA 1-434-624 | 10/24/2014 | 2/9/2010 | 6/23/2020 |
| 12563225 | 4955 Sugarloaf Pky, Lawrenceville, GA 30044 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2010 | VA 1-434-739 | 10/24/2014 | 2/18/2010 | 6/29/2020 |
| 12569738 | 3411 S 300 E, Salt Lake City, UT 84115 | Cynthia Woerner | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2010 | VA 1-434-752 | 10/24/2014 | 2/19/2010 | 6/18/2020 |
| 12569739 | 3411 S 300 E, Salt Lake City, UT 84115 | Cynthia Woerner | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2010 | VA 1-434-752 | 10/24/2014 | 2/19/2010 | 6/26/2020 |
| 12571006 | 21650 Oxnard St, Woodland Hills, CA 91367 | William Haas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2010 | VA 1-434-621 | 10/24/2014 | 2/11/2010 | 6/25/2020 |
| 12627896 | 17452 Irvine Blvd, Tustin, CA 92780 | Bill Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2010 | VA 1-434-751 | 10/24/2014 | 2/25/2010 | 6/28/2020 |
| 12718516 | 1704 N 43rd Ave, Phoenix, AZ 85009 | Craig Darragh | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2010 | VA 1-434-720 | 10/24/2014 | 3/9/2010 | 7/31/2020 |
| 12748361 | 300 E 1700 S, Clearfield, UT 84015 | Cynthia Woerner | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/11/2010 | VA 1-434-752 | 10/24/2014 | 3/11/2010 | 7/4/2020 |
| 12748724 | 2415-2419 E Main St, Ventura, CA 93003 | William Haas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/11/2010 | VA 1-434-621 | 10/24/2014 | 3/11/2010 | 6/29/2020 |
| 12802548 | 1100 Keys Ferry Ct, Mcdonough, GA 30253 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2010 | VA 1-434-739 | 10/24/2014 | 3/18/2010 | 9/14/2020 |
| 12815383 | 301-319 E Lea Blvd, Wilmington, DE 19802 | Valdur Kaselaan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2010 | VA 1-434-618 | 10/24/2014 | 3/19/2010 | 6/22/2020 |
| 12889159 | 5316-5330 San Pedro Ave, San Antonio, TX 78212 | Cindy Kelleher | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/30/2010 | VA 1-434-770 | 10/24/2014 | 3/30/2010 | 6/25/2020 |
| 12904553 | 1485 Olney St SE, Port Orchard, WA 98366 | Blake Diers | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/31/2010 | VA 1-434-740 | 10/24/2014 | 3/31/2010 | 7/3/2020 |
| 12913830 | 2435 Texas Pky, Missouri City, TX 77489 | Alexis Belk | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2010 | VA 1-434-737 | 10/24/2014 | 4/1/2010 | 6/17/2020 |
| 12913848 | 2487-2563 Cartwright Rd, Missouri City, TX 77459 | Alexis Belk | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2010 | VA 1-434-737 | 10/24/2014 | 4/1/2010 | 6/19/2020 |
| 12913862 | 2487-2563 Cartwright Rd, Missouri City, TX 77459 | Alexis Belk | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2010 | VA 1-434-737 | 10/24/2014 | 4/1/2010 | 7/3/2020 |
| 12924071 | 816 Post St, Greensboro, NC 27405 | Andrea Erickson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2010 | VA 1-434-736 | 10/24/2014 | 4/1/2010 | 6/26/2020 |
| 12954192 | 1860 Duluth Hwy, Lawrenceville, GA 30043 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2010 | VA 1-434-739 | 10/24/2014 | 4/7/2010 | 6/19/2020 |
| 12954194 | 1860 Duluth Hwy, Lawrenceville, GA 30043 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2010 | VA 1-434-739 | 10/24/2014 | 4/7/2010 | 7/3/2020 |
| 12995539 | 3355 Breckinridge Blvd, Duluth, GA 30096 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2010 | VA 1-434-739 | 10/24/2014 | 4/9/2010 | 8/11/2020 |
| 12997220 | 291 Worcester St, Natick, MA 01760 | Shelly Bourbeau | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2010 | VA 1-434-607 | 10/24/2014 | 4/12/2010 | 4/2/2021 |
| 12997548 | 3121 Evelyn Dr, Beavercreek, OH 45434 | Zachary Robb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-624 | 10/24/2014 | 4/13/2010 | 7/1/2020 |
| 12997552 | 3121 Evelyn Dr, Beavercreek, OH 45434 | Zachary Robb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-624 | 10/24/2014 | 4/13/2010 | 6/22/2020 |
| 13004856 | 65 Bagby Dr, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-729 | 10/24/2014 | 4/13/2010 | 6/30/2020 |
| 13004859 | 65 Bagby Dr, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-729 | 10/24/2014 | 4/13/2010 | 6/29/2020 |
| 13004862 | 55 Bagby Dr, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-729 | 10/24/2014 | 4/13/2010 | 6/29/2020 |
| 13005571 | 6303 E Tanque Verde Rd, Tucson, AZ 85715 | Barb Hildenbrand | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-748 | 10/24/2014 | 4/13/2010 | 6/20/2020 |
| 13005586 | 6303 E Tanque Verde Rd, Tucson, AZ 85715 | Barb Hildenbrand | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-748 | 10/24/2014 | 4/13/2010 | 6/30/2020 |
| 13005588 | 6303 E Tanque Verde Rd, Tucson, AZ 85715 | Barb Hildenbrand | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-748 | 10/24/2014 | 4/13/2010 | 6/28/2020 |
| 13008329 | 303 E Army Trail Rd, Bloomingdale, IL 60108 | Sonya Wollams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2010 | VA 1-434-614 | 10/24/2014 | 4/14/2010 | 6/22/2020 |
| 13012214 | 1835 Shackleford Ct, Norcross, GA 30093 | Bonnie Heath | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2010 | VA 1-434-739 | 10/24/2014 | 4/14/2010 | 6/28/2020 |
| 13027846 | 2321 John Hawkins Pky, Birmingham, AL 35244 | Cathy Morris | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2010 | VA 1-434-729 | 10/24/2014 | 4/18/2010 | 6/24/2020 |
| 13043212 | 7777 Washington Village Dr, Dayton, OH 45459 | Zachary Robb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2010 | VA 1-434-624 | 10/24/2014 | 4/20/2010 | 7/8/2020 |
| 13044442 | 100 N Main St, Winston-Salem, NC 27101 | Andrea Erickson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2010 | VA 1-434-736 | 10/24/2014 | 4/20/2010 | 7/2/2020 |
| 13055561 | 8163 Old Yankee St, Dayton, OH 45458 | Zachary Robb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2010 | VA 1-434-624 | 10/24/2014 | 4/21/2010 | 7/8/2020 |
| 13055573 | 3130 S Tech Blvd, Miamisburg, OH 45342 | Zachary Robb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2010 | VA 1-434-624 | 10/24/2014 | 4/21/2010 | 7/8/2020 |
| 13058048 | 5330 Stadium Trace Pky, Birmingham, AL 35244 | Cathy Morris | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2010 | VA 1-434-729 | 10/24/2014 | 4/18/2010 | 6/25/2020 |
| 13058053 | 5330 Stadium Trace Pky, Birmingham, AL 35244 | Cathy Morris | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2010 | VA 1-434-729 | 10/24/2014 | 4/18/2010 | 7/1/2020 |
| 13059501 | 4027 Colonel Glenn Hwy, Dayton, OH 45431 | Zachary Robb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2010 | VA 1-434-624 | 10/24/2014 | 4/17/2010 | 7/9/2020 |
| 13059511 | 3085 Woodman Dr, Kettering, OH 45420 | Zachary Robb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2010 | VA 1-434-624 | 10/24/2014 | 4/15/2010 | 7/8/2020 |
| 13060525 | 8290-8296 Old Troy Pike, Huber Heights, OH 45424 | Zachary Robb | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2010 | VA 1-434-624 | 10/24/2014 | 4/8/2010 | 6/25/2020 |
| 13060345 | 9100 W Loop 1604, San Antonio, TX 78254 | Cindy Kelleher | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2010 | VA 1-434-770 | 10/24/2014 | 4/16/2010 | 6/26/2020 |
| 13061120 | 2900 Plank Rd, Altoona, PA 16601 | Rona Houser | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2010 | VA 1-434-638 | 10/24/2014 | 4/12/2010 | 6/19/2020 |

| MasterID | Attachment Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13065717 | 1-8 E Central Ave, West Carrollton, OH 45449 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2010 | VA 1-434-624 | 10/24/2014 | 4/22/2010 | 6/28/2020 |
| 13066617 | 7800 McCloud Rd, Greensboro, NC 27409 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2010 | VA 1-434-736 | 10/24/2014 | 4/22/2010 | 1/18/2021 |
| 13068682 | 200 E Campus View Blvd, Columbus, OH 43235 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2010 | VA 1-434-742 | 10/24/2014 | 4/22/2010 | 6/26/2020 |
| 13068711 | 200 E Campus View Blvd, Columbus, OH 43235 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2010 | VA 1-434-742 | 10/24/2014 | 4/22/2010 | 6/27/2020 |
| 13070351 | 1005-1007 Laurel Oak Rd, Voorhees, NJ 08043 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2010 | VA 1-434-618 | 10/24/2014 | 4/22/2010 | 6/23/2020 |
| 13072241 | 201 London Pky, Birmingham, AL 35211 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2010 | VA 1-434-729 | 10/24/2014 | 4/22/2010 | 6/25/2020 |
| 13073345 | 6975 Union Park, Midvale, UT 84047 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2010 | VA 1-434-752 | 10/24/2014 | 4/22/2010 | 6/29/2020 |
| 13077867 | 8901 Indian Hills Dr, Omaha, NE 68114 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2010 | VA 1-434-718 | 10/24/2014 | 4/23/2010 | 6/20/2020 |
| 13078928 | 9311 San Pedro Ave, San Antonio, TX 78216 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2010 | VA 1-434-770 | 10/24/2014 | 4/24/2010 | 6/24/2020 |
| 13094955 | 200 Cahaba Park Cir, Birmingham, AL 35242 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2010 | VA 1-434-729 | 10/24/2014 | 4/25/2010 | 6/23/2020 |
| 13096017 | 250 N Sunnyslope Rd, Brookfield, WI 53005 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2010 | VA 1-434-716 | 10/24/2014 | 4/16/2010 | 7/5/2020 |
| 3743509 | 11100 E 51st Ave, Denver, CO 80239 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/28/2006 | VA 1-407-551 | 3/27/2007 | 11/28/2006 | 6/24/2020 |
| 13097944 | 421 Wakara Way, Salt Lake City, UT 84108 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2010 | VA 1-434-752 | 10/24/2014 | 4/14/2010 | 7/1/2020 |
| 13097951 | 421 Wakara Way, Salt Lake City, UT 84108 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2010 | VA 1-434-752 | 10/24/2014 | 4/14/2010 | 6/17/2020 |
| 13097960 | 421 Wakara Way, Salt Lake City, UT 84108 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2010 | VA 1-434-752 | 10/24/2014 | 4/14/2010 | 6/20/2020 |
| 13105553 | 3155 Research Blvd, Dayton, OH 45420 | William Haas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2010 | VA 1-434-624 | 10/24/2014 | 4/27/2010 | 7/8/2020 |
| 13108102 | 2301 E Evesham Rd, Voorhees, NJ 08043 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2010 | VA 1-434-618 | 10/24/2014 | 4/27/2010 | 6/21/2020 |
| 13110267 | 7520 N Oracle Rd, Tucson, AZ 85704 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2010 | VA 1-434-748 | 10/24/2014 | 4/27/2010 | 6/24/2020 |
| 13110905 | 11011 Richmond Ave, Houston, TX 77042 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2010 | VA 1-434-737 | 10/24/2014 | 4/27/2010 | 7/3/2020 |
| 13110948 | 1880 S Dairy Ashford Rd, Houston, TX 77077 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2010 | VA 1-434-737 | 10/24/2014 | 4/27/2010 | 3/4/2021 |
| 13116303 | 3401 Park Center Dr, Dayton, OH 45414 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2010 | VA 1-434-624 | 10/24/2014 | 4/28/2010 | 7/8/2020 |
| 13117094 | 6660 First Park Ten Blvd, San Antonio, TX 78213 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2010 | VA 1-434-770 | 10/24/2014 | 4/28/2010 | 6/21/2020 |
| 13119852 | 1873 E Marlton Pike, Cherry Hill, NJ 08003 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2010 | VA 1-434-618 | 10/24/2014 | 4/28/2010 | 6/17/2020 |
| 13120480 | 56 Perimeter Ctr E, Atlanta, GA 30346 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2010 | VA 1-434-739 | 10/24/2014 | 4/28/2010 | 7/7/2020 |
| 13122202 | 5051 Verdugo Way, Camarillo, CA 93012 | William Haas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2010 | VA 1-434-621 | 10/24/2014 | 4/28/2010 | 7/3/2020 |
| 13126446 | 6680 Poe Ave, Dayton, OH 45414 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2010 | VA 1-434-624 | 10/24/2014 | 4/29/2010 | 7/8/2020 |
| 13126903 | 9001 N Main St, Dayton, OH 45415 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2010 | VA 1-434-624 | 10/24/2014 | 4/29/2010 | 7/24/2020 |
| 13126944 | 2306 W Meadowview Rd, Greensboro, NC 27407 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2010 | VA 1-434-736 | 10/24/2014 | 4/29/2010 | 6/30/2020 |
| 13127214 | 525 Oak Centre Dr, San Antonio, TX 78258 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2010 | VA 1-434-770 | 10/24/2014 | 4/29/2010 | 7/3/2020 |
| 13129241 | 1000 Uniqema Blvd, New Castle, DE 19720 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2010 | VA 1-434-618 | 10/24/2014 | 4/29/2010 | 7/24/2020 |
| 13129243 | 1000 Uniqema Blvd, New Castle, DE 19720 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2010 | VA 1-434-618 | 10/24/2014 | 4/29/2010 | 6/24/2020 |
| 13131610 | 4000 Calle Tecate, Camarillo, CA 93012 | William Haas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2010 | VA 1-434-621 | 10/24/2014 | 4/29/2010 | 6/18/2020 |
| 13132926 | 4035 University Pky, Winston-Salem, NC 27106 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2010 | VA 1-434-736 | 10/24/2014 | 4/30/2010 | 6/27/2020 |
| 13137023 | 2500 N Tucson Blvd, Tucson, AZ 85716 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2010 | VA 1-434-748 | 10/24/2014 | 4/28/2010 | 6/21/2020 |
| 13137030 | 2500 N Tucson Blvd, Tucson, AZ 85716 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2010 | VA 1-434-748 | 10/24/2014 | 4/28/2010 | 6/19/2020 |
| 13145194 | 18756 Stone Oak Pky, San Antonio, TX 78258 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2010 | VA 1-434-770 | 10/24/2014 | 4/30/2010 | 6/22/2020 |
| 13146550 | 343 W Houston St, San Antonio, TX 78205 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2010 | VA 1-434-770 | 10/24/2014 | 4/19/2010 | 6/26/2020 |
| 13153857 | 8550 W Bryn Mawr Ave, Chicago, IL 60631 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2010 | VA 1-434-614 | 10/24/2014 | 5/3/2010 | 6/24/2020 |
| 13160843 | 3131 Newmark Dr, Miamisburg, OH 45342 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2010 | VA 1-434-624 | 10/24/2014 | 5/4/2010 | 6/27/2020 |
| 13162673 | 8468 Cotter St, Lewis Center, OH 43035 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2010 | VA 1-434-742 | 10/24/2014 | 5/4/2010 | 4/10/2021 |
| 13163210 | 248 Chapman Rd, Newark, DE 19702 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2010 | VA 1-434-618 | 10/24/2014 | 5/4/2010 | 7/24/2020 |
| 13164513 | 877 S Alvernon Way, Tucson, AZ 85711 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2010 | VA 1-434-748 | 10/24/2014 | 5/4/2010 | 7/4/2020 |
| 13164516 | 877 S Alvernon Way, Tucson, AZ 85711 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2010 | VA 1-434-748 | 10/24/2014 | 5/4/2010 | 7/4/2020 |
| 13164520 | 877 S Alvernon Way, Tucson, AZ 85711 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2010 | VA 1-434-748 | 10/24/2014 | 5/4/2010 | 7/2/2020 |
| 13171499 | 3200 Northline Ave, Greensboro, NC 27408 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2010 | VA 1-434-736 | 10/24/2014 | 5/5/2010 | 1/18/2021 |
| 13173649 | 100 Commerce Dr, Newark, DE 19713 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2010 | VA 1-434-618 | 10/24/2014 | 5/5/2010 | 7/3/2020 |
| 13175922 | 19770 Kingsland Blvd, Katy, TX 77450 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2010 | VA 1-434-737 | 10/24/2014 | 5/5/2010 | 2/21/2021 |
| 13176770 | 6770 N Sunrise Blvd, Glendale, AZ 85305 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2010 | VA 1-434-720 | 10/24/2014 | 4/14/2010 | 6/30/2020 |
| 13183832 | 1101-1171 Tower Ln, Bensenville, IL 60106 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2010 | VA 1-434-614 | 10/24/2014 | 5/6/2010 | 7/20/2020 |
| 13183835 | 1101-1171 Tower Ln, Bensenville, IL 60106 | Sonya Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2010 | VA 1-434-614 | 10/24/2014 | 5/6/2010 | 7/20/2020 |
| 13185227 | 126 W Sego Lily Dr, Sandy, UT 84070 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2010 | VA 1-434-752 | 10/24/2014 | 5/6/2010 | 6/29/2020 |
| 13185232 | 126 W Sego Lily Dr, Sandy, UT 84070 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2010 | VA 1-434-752 | 10/24/2014 | 5/6/2010 | 6/27/2020 |
| 13185747 | 3 Sugar Creek Center Blvd, Sugar Land, TX 77478 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2010 | VA 1-434-737 | 10/24/2014 | 5/6/2010 | 7/3/2020 |
| 13191149 | 55 Bagby Dr, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-729 | 10/24/2014 | 4/13/2010 | 6/24/2020 |
| 13191150 | 65 Bagby Dr, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-729 | 10/24/2014 | 4/13/2010 | 6/24/2020 |
| 13191169 | 3121 Evelyn Dr, Beavercreek, OH 45434 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-624 | 10/24/2014 | 4/13/2010 | 6/19/2020 |
| 13191183 | 1225 N Loop Fwy W, Houston, TX 77008 | Anthony Chapman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2010 | VA 1-434-741 | 10/24/2014 | 4/14/2010 | 6/23/2020 |
| 13192437 | 515 E Main St, Columbus, OH 43215 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-434-742 | 10/24/2014 | 5/7/2010 | 3/29/2021 |
| 13232559 | 5821 W Sam Houston Pky N, Houston, TX 77041 | Anthony Chapman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2010 | VA 1-434-741 | 10/24/2014 | 5/12/2010 | 8/8/2020 |
| 13232929 | 2150 Boggs Rd, Duluth, GA 30096 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2010 | VA 1-434-739 | 10/24/2014 | 5/10/2010 | 6/26/2020 |
| 13243519 | 221 Kearny St, San Francisco, CA 94108 | Tim Brink | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2010 | VA 1-434-625 | 10/24/2014 | 5/13/2010 | 6/24/2020 |
| 13243745 | 2700 Breckinridge Blvd, Duluth, GA 30096 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2010 | VA 1-434-739 | 10/24/2014 | 5/12/2010 | 6/18/2020 |
| 13247616 | 980 N 45th St, Milwaukee, WI 53208 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2010 | VA 1-434-716 | 10/24/2014 | 5/14/2010 | 6/28/2020 |
| 13253546 | 4141 Colonel Glenn Hwy, Beavercreek, OH 45431 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2010 | VA 1-434-624 | 10/24/2014 | 4/20/2010 | 7/8/2020 |
| 13262449 | 4250 International Blvd, Norcross, GA 30093 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2010 | VA 1-434-739 | 10/24/2014 | 5/17/2010 | 7/3/2020 |
| 13262453 | 4250 International Blvd, Norcross, GA 30093 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2010 | VA 1-434-739 | 10/24/2014 | 5/17/2010 | 6/26/2020 |
| 13271960 | 105 Owens Pky, Birmingham, AL 35244 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2010 | VA 1-434-729 | 10/24/2014 | 5/18/2010 | 6/23/2020 |
| 13281656 | 6740 Brandt Pike, Dayton, OH 45424 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2010 | VA 1-434-624 | 10/24/2014 | 5/19/2010 | 7/22/2020 |
| 13281658 | 6740 Brandt Pike, Dayton, OH 45424 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2010 | VA 1-434-624 | 10/24/2014 | 5/19/2010 | 7/22/2020 |
| 13284574 | 3706 W Wisconsin Ave, Milwaukee, WI 53208 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2010 | VA 1-434-716 | 10/24/2014 | 5/19/2010 | 6/23/2020 |
| 13289249 | 7415 Brandt Pike, Dayton, OH 45424 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2010 | VA 1-434-624 | 10/24/2014 | 5/20/2010 | 6/16/2020 |
| 13291983 | 3710 W Dublin Granville Rd, Columbus, OH 43235 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2010 | VA 1-434-742 | 10/24/2014 | 5/20/2010 | 7/22/2020 |
| 13321898 | 12 Oswego St, Baldwinsville, NY 13027 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2010 | VA 1-434-753 | 10/24/2014 | 5/24/2010 | 6/30/2020 |
| 13322368 | 2080 Valleydale Rd, Birmingham, AL 35244 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2010 | VA 1-434-729 | 10/24/2014 | 5/24/2010 | 7/2/2020 |
| 13341180 | 6151 W Erie St, Chandler, AZ 85226 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2010 | VA 1-434-748 | 10/24/2014 | 5/24/2010 | 11/27/2020 |
| 13345287 | 1 E National Rd, Vandalia, OH 45377 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2010 | VA 1-434-624 | 10/24/2014 | 5/27/2010 | 6/25/2020 |
| 13350349 | 5735 Bayport Blvd, Seabrook, TX 77586 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2010 | VA 1-434-737 | 10/24/2014 | 5/27/2010 | 6/24/2020 |
| 13350818 | 349 W D St, Lemoore, CA 93245 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2010 | VA 1-434-731 | 10/24/2014 | 5/26/2010 | 6/24/2020 |
| 13350844 | 349 W D St, Lemoore, CA 93245 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2010 | VA 1-434-731 | 10/24/2014 | 5/26/2010 | 6/18/2020 |
| 13368799 | 8439 Loop Rd, Baldwinsville, NY 13027 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2010 | VA 1-434-753 | 10/24/2014 | 6/1/2010 | 8/12/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13368802 | 8439 Loop Rd, Baldwinsville, NY 13027 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2010 | VA 1-434-753 | 10/24/2014 | 6/1/2010 | 8/11/2020 |
| 13377296 | 7740-7752 Wildcat Rd, Dayton, OH 45424 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2010 | VA 1-434-624 | 10/24/2014 | 6/2/2010 | 6/20/2020 |
| 13377299 | 7740-7752 Wildcat Rd, Dayton, OH 45424 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2010 | VA 1-434-624 | 10/24/2014 | 6/2/2010 | 6/28/2020 |
| 13377301 | 7740-7752 Wildcat Rd, Dayton, OH 45424 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2010 | VA 1-434-624 | 10/24/2014 | 6/2/2010 | 6/26/2020 |
| 13377303 | 7740-7752 Wildcat Rd, Dayton, OH 45424 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2010 | VA 1-434-624 | 10/24/2014 | 6/2/2010 | 6/28/2020 |
| 13379588 | 500 Pinnacle Ct, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2010 | VA 1-434-739 | 10/24/2014 | 6/2/2010 | 6/26/2020 |
| 13380578 | 1493 E Ridgeline Dr, Ogden, UT 84405 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2010 | VA 1-434-752 | 10/24/2014 | 6/2/2010 | 6/24/2020 |
| 13391067 | 8276 Willett Pky, Baldwinsville, NY 13027 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2010 | VA 1-434-753 | 10/24/2014 | 6/3/2010 | 6/30/2020 |
| 13395748 | 646 Industrial Dr, Exeter, CA 93221 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2010 | VA 1-434-731 | 10/24/2014 | 6/4/2010 | 7/2/2020 |
| 13395749 | 646 Industrial Dr, Exeter, CA 93221 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2010 | VA 1-434-731 | 10/24/2014 | 6/4/2010 | 6/21/2020 |
| 13412044 | 201 1st St, Exeter, CA 93221 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/7/2010 | VA 1-434-731 | 10/24/2014 | 6/7/2010 | 7/7/2020 |
| 13413471 | 4764 Park Granada, Calabasas, CA 91302 | William Haas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/7/2010 | VA 1-434-621 | 10/24/2014 | 6/7/2010 | 6/17/2020 |
| 13432451 | 5101-5111 Douglas Fir Rd, Calabasas, CA 91302 | William Haas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2010 | VA 1-434-621 | 10/24/2014 | 6/9/2010 | 8/7/2020 |
| 13438555 | 14526 Jones Maltsberger Rd, San Antonio, TX 78247 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2010 | VA 1-434-770 | 10/24/2014 | 6/10/2010 | 10/22/2020 |
| 13446257 | 2906 E Coronado St, Anaheim, CA 92806 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2010 | VA 1-434-751 | 10/24/2014 | 6/3/2010 | 5/16/2020 |
| 13446261 | 2906 E Coronado St, Anaheim, CA 92806 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2010 | VA 1-434-751 | 10/24/2014 | 6/3/2010 | 5/16/2020 |
| 13482214 | 1199 N Grove St, Anaheim, CA 92806 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2010 | VA 1-434-751 | 10/24/2014 | 5/17/2010 | 7/16/2020 |
| 13482258 | 1170-1172 N Armando St, Anaheim, CA 92806 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2010 | VA 1-434-751 | 10/24/2014 | 5/19/2010 | 1/18/2021 |
| 13500329 | 19851 State Highway 46 W, Spring Branch, TX 78070 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2010 | VA 1-434-770 | 10/24/2014 | 6/18/2010 | 6/23/2020 |
| 13519797 | 117 W 200 S, Farmington, UT 84025 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2010 | VA 1-434-752 | 10/24/2014 | 6/22/2010 | 8/11/2020 |
| 13520354 | 5600 S Willow Dr, Houston, TX 77035 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2010 | VA 1-434-737 | 10/24/2014 | 6/22/2010 | 6/17/2020 |
| 13520356 | 5600 S Willow Dr, Houston, TX 77035 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2010 | VA 1-434-737 | 10/24/2014 | 6/22/2010 | 7/7/2020 |
| 13526083 | 8 Prestige Plaza Dr, Miamisburg, OH 45342 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2010 | VA 1-434-624 | 10/24/2014 | 6/23/2010 | 7/15/2020 |
| 13550336 | S Ok-66 Hwy, Catoosa, OK 74015 | Wendy Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2010 | VA 1-434-620 | 10/24/2014 | 6/24/2010 | 7/1/2020 |
| 13551540 | 8790 Fm-1960 Rd, Humble, TX 77338 | Anthony Chapman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2010 | VA 1-434-741 | 10/24/2014 | 6/26/2010 | 2/21/2021 |
| 13572808 | 1200 Commercial Ct, Norcross, GA 30093 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2010 | VA 1-434-739 | 10/24/2014 | 6/23/2010 | 7/9/2020 |
| 13582928 | 800 Webster St, Dayton, OH 45404 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2010 | VA 1-434-624 | 10/24/2014 | 7/1/2010 | 8/12/2020 |
| 13593782 | 1894 W 2425 S, Woods Cross, UT 84087 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2010 | VA 1-434-752 | 10/24/2014 | 7/1/2010 | 6/27/2020 |
| 5662231 | 4901-4905 Nome St, Denver, CO 80239 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/16/2007 | VA 1-636-706 | 10/12/2007 | 8/16/2007 | 8/8/2020 |
| 13635567 | 5150 E Dublin Granville Rd, New Albany, OH 43054 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/8/2010 | VA 1-434-742 | 10/24/2014 | 7/8/2010 | 6/26/2020 |
| 13679286 | 10207 S Sam Houston Pky W, Missouri City, TX 77489 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2010 | VA 1-434-737 | 10/24/2014 | 7/12/2010 | 7/7/2021 |
| 13680008 | 11290 Pyrites Way, Gold River, CA 95670 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/13/2010 | VA 1-434-612 | 10/24/2014 | 7/13/2010 | 7/6/2020 |
| 13695795 | 530 Kings County Dr, Hanford, CA 93230 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2010 | VA 1-434-731 | 10/24/2014 | 7/15/2010 | 7/7/2020 |
| 13695798 | 530 Kings County Dr, Hanford, CA 93230 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2010 | VA 1-434-731 | 10/24/2014 | 7/15/2010 | 6/24/2020 |
| 13695830 | 1574 W Lacey Blvd, Hanford, CA 93230 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2010 | VA 1-434-731 | 10/24/2014 | 7/15/2010 | 7/9/2020 |
| 13701766 | 3925 Seaport Blvd, West Sacramento, CA 95691 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2010 | VA 1-434-612 | 10/24/2014 | 7/16/2010 | 6/23/2020 |
| 13729315 | 5673-5681 New Peachtree Rd, Chamblee, GA 30341 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/20/2010 | VA 1-434-739 | 10/24/2014 | 7/20/2010 | 4/17/2021 |
| 13739596 | 135 E Ray Rd, Chandler, AZ 85225 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2010 | VA 1-434-748 | 10/24/2014 | 7/6/2010 | 7/6/2020 |
| 13750219 | 11084-11090 Hickman Rd, Clive, IA 50325 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2010 | VA 1-434-718 | 10/24/2014 | 7/19/2010 | 8/8/2020 |
| 13750621 | 778-782 E Winchester St, Salt Lake City, UT 84107 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/22/2010 | VA 1-434-752 | 10/24/2014 | 7/22/2010 | 6/27/2020 |
| 13755778 | 2900 Chamblee Tucker Rd, Chamblee, GA 30341 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2010 | VA 1-434-739 | 10/24/2014 | 7/23/2010 | 6/28/2020 |
| 13755788 | 2900 Chamblee Tucker Rd, Chamblee, GA 30341 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2010 | VA 1-434-739 | 10/24/2014 | 7/23/2010 | 6/17/2020 |
| 13756157 | 701-704 Hogan Dr, Papillion, NE 68046 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2010 | VA 1-434-718 | 10/24/2014 | 7/23/2010 | 7/7/2020 |
| 13756232 | 5882 S 900 E, Salt Lake City, UT 84121 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2010 | VA 1-434-752 | 10/24/2014 | 7/23/2010 | 6/28/2020 |
| 13774503 | 5300 Frontage Rd, Forest Park, GA 30297 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/8/2010 | VA 1-434-739 | 10/24/2014 | 7/8/2010 | 6/26/2020 |
| 13776140 | 818 Tara Plz, Papillion, NE 68046 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/26/2010 | VA 1-434-718 | 10/24/2014 | 7/26/2010 | 7/8/2020 |
| 13776153 | 810-814 Tara Plz, Papillion, NE 68046 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/26/2010 | VA 1-434-718 | 10/24/2014 | 7/26/2010 | 6/24/2020 |
| 13776154 | 828 Tara Plz, Papillion, NE 68046 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/26/2010 | VA 1-434-718 | 10/24/2014 | 7/26/2010 | 6/23/2020 |
| 13784994 | 3411 Magic Dr, San Antonio, TX 78229 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2010 | VA 1-434-770 | 10/24/2014 | 7/27/2010 | 7/6/2020 |
| 5697053 | 5000-5050 Moline St, Denver, CO 80239 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/20/2007 | VA 1-636-130 | 11/15/2007 | 8/20/2007 | 6/28/2020 |
| 13828191 | 5810-5922 Business Park, San Antonio, TX 78218 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2010 | VA 1-434-770 | 10/24/2014 | 8/2/2010 | 7/7/2020 |
| 13857685 | 3925 Seaport Blvd, West Sacramento, CA 95691 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2010 | VA 1-434-612 | 10/24/2014 | 8/4/2010 | 6/27/2020 |
| 13864992 | 11720-11734 Stonegate Cir, Omaha, NE 68164 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2010 | VA 1-434-718 | 10/24/2014 | 8/5/2010 | 6/23/2020 |
| 13867745 | 12625 Wetmore Rd, San Antonio, TX 78247 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2010 | VA 1-434-770 | 10/24/2014 | 8/6/2010 | 6/28/2020 |
| 13870333 | 4221 S Santa Rita Ave, Tucson, AZ 85714 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2010 | VA 1-434-748 | 10/24/2014 | 8/5/2010 | 7/7/2020 |
| 13898659 | 2500 N Tucson Blvd, Tucson, AZ 85716 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2010 | VA 1-434-748 | 10/24/2014 | 8/10/2010 | 6/28/2020 |
| 13898667 | 2500 N Tucson Blvd, Tucson, AZ 85716 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2010 | VA 1-434-748 | 10/24/2014 | 8/10/2010 | 6/28/2020 |
| 13899269 | 1260-1280 Healdsburg Ave, Healdsburg, CA 95448 | Tim Brink | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2010 | VA 1-434-625 | 10/24/2014 | 8/10/2010 | 6/28/2020 |
| 13899273 | 1260-1280 Healdsburg Ave, Healdsburg, CA 95448 | Tim Brink | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2010 | VA 1-434-625 | 10/24/2014 | 8/10/2010 | 6/28/2020 |
| 13914970 | 5720 Buford Hwy, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2010 | VA 1-434-739 | 10/24/2014 | 8/12/2010 | 2/26/2021 |
| 13915065 | 5226 Pirrone Ct, Salida, CA 95368 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2010 | VA 1-434-731 | 10/24/2014 | 8/12/2010 | 11/23/2020 |
| 13915980 | 26801 Agoura Rd, Calabasas, CA 91301 | Sasha Tracy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2010 | VA 1-434-610 | 10/24/2014 | 8/12/2010 | 6/29/2020 |
| 13940257 | 6355 Jimmy Carter Blvd, Norcross, GA 30071 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2010 | VA 1-434-739 | 10/24/2014 | 8/16/2010 | 7/31/2020 |
| 13940385 | 5172 Kiernan Ct, Salida, CA 95368 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2010 | VA 1-434-731 | 10/24/2014 | 8/12/2010 | 6/28/2020 |
| 13963414 | 1010 Carver Rd, Modesto, CA 95350 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2010 | VA 1-434-731 | 10/24/2014 | 8/17/2010 | 6/29/2020 |
| 13963423 | 1010 Carver Rd, Modesto, CA 95350 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2010 | VA 1-434-731 | 10/24/2014 | 8/17/2010 | 6/23/2020 |
| 14037425 | 9706 Fair Oaks Blvd, Fair Oaks, CA 95628 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/26/2010 | VA 1-434-612 | 10/24/2014 | 8/26/2010 | 6/25/2020 |
| 14042279 | 5230 Willow Creek Dr, Springdale, AR 72762 | Wendy Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2010 | VA 1-434-620 | 10/24/2014 | 8/27/2010 | 8/8/2020 |
| 14042860 | 5517-5545 Hemlock St, Sacramento, CA 95841 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2010 | VA 1-434-612 | 10/24/2014 | 8/27/2010 | 6/27/2020 |
| 14106698 | 4010 Fairmont Pky, Pasadena, TX 77504 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2010 | VA 1-434-737 | 10/24/2014 | 9/1/2010 | 6/24/2020 |
| 5783529 | 12601 E 38th Ave, Denver, CO 80239 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/2/2007 | VA 1-636-130 | 11/15/2007 | 9/2/2007 | 6/23/2020 |
| 6141329 | 3250 Abilene St, Aurora, CO 80011 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/9/2007 | VA 1-636-130 | 11/15/2007 | 9/9/2007 | 6/23/2020 |
| 14114285 | 15660 W Hardy Rd, Houston, TX 77060 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2010 | VA 1-434-737 | 10/24/2014 | 9/3/2010 | 6/24/2020 |
| 14264285 | 1210 Patterson St, Ogdensburg, NY 13669 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2010 | VA 1-434-753 | 10/24/2014 | 9/10/2010 | 6/26/2020 |
| 14287327 | 11167 Trade Center Dr, Rancho Cordova, CA 95670 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2010 | VA 1-434-612 | 10/24/2014 | 9/20/2010 | 8/9/2020 |
| 14324174 | 1 State Rd, Media, PA 19063 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/23/2010 | VA 1-434-618 | 10/24/2014 | 9/23/2010 | 6/24/2020 |
| 14324183 | 1 State Rd, Media, PA 19063 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/23/2010 | VA 1-434-618 | 10/24/2014 | 9/23/2010 | 7/5/2020 |
| 14333778 | 515 Woburn St, Tewksbury, MA 01876 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2010 | VA 1-434-607 | 10/24/2014 | 9/24/2010 | 7/9/2020 |
| 14357052 | 21276 Fm-471, Natalia, TX 78059 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2010 | VA 1-434-770 | 10/24/2014 | 9/27/2010 | 6/28/2020 |
| 14367855 | 910 S Main St, Englewood, OH 45322 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2010 | VA 1-434-624 | 10/24/2014 | 9/29/2010 | 1/2/2021 |

| Master ID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14419901 | 1576 N VIP Blvd, Casa Grande, AZ 85122 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2010 | VA 1-434-748 | 10/24/2014 | 10/5/2010 | 7/5/2020 |
| 14419905 | 2033 N Pinal Ave, Casa Grande, AZ 85122 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2010 | VA 1-434-748 | 10/24/2014 | 10/5/2010 | 7/10/2020 |
| 14419909 | 2033 N Pinal Ave, Casa Grande, AZ 85122 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2010 | VA 1-434-748 | 10/24/2014 | 10/5/2010 | 6/21/2020 |
| 14427848 | 6229 N Dixie Dr, Dayton, OH 45414 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/6/2010 | VA 1-434-624 | 10/24/2014 | 10/6/2010 | 10/28/2020 |
| 14427852 | 6333 N Dixie Dr, Dayton, OH 45414 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/6/2010 | VA 1-434-624 | 10/24/2014 | 10/6/2010 | 10/21/2020 |
| 14431023 | 6911 Tara Blvd, Jonesboro, GA 30236 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/6/2010 | VA 1-434-739 | 10/24/2014 | 10/6/2010 | 6/20/2020 |
| 14444433 | 7394 Tara Blvd, Jonesboro, GA 30236 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/7/2010 | VA 1-434-739 | 10/24/2014 | 10/7/2010 | 7/31/2020 |
| 14444448 | 7401 Tara Blvd, Jonesboro, GA 30236 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/7/2010 | VA 1-434-739 | 10/24/2014 | 10/7/2010 | 7/31/2020 |
| 14444509 | 7412 Tara Blvd, Jonesboro, GA 30236 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/7/2010 | VA 1-434-739 | 10/24/2014 | 10/7/2010 | 7/31/2020 |
| 14449474 | 26571-26583 Golden Valley Rd, Santa Clarita, CA 91350 | Sasha Tracy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/8/2010 | VA 1-434-610 | 10/24/2014 | 10/8/2010 | 7/6/2020 |
| 14451106 | 401 Northern Lights Plz, Mattydale, NY 13212 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/6/2010 | VA 1-434-753 | 10/24/2014 | 10/6/2010 | 7/5/2020 |
| 14503567 | 23548-23550 Lyons Ave, Newhall, CA 91321 | Sasha Tracy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2010 | VA 1-434-610 | 10/24/2014 | 10/14/2010 | 6/26/2020 |
| 14503876 | 2225 CR 90, Pearland, TX 77584 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2010 | VA 1-434-737 | 10/24/2014 | 10/14/2010 | 12/3/2020 |
| 14559146 | 1021 Pine St, Camden, NJ 08103 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2010 | VA 1-434-618 | 10/24/2014 | 10/20/2010 | 6/25/2020 |
| 14562204 | 470 Southbridge St, Auburn, MA 01501 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2010 | VA 1-434-607 | 10/24/2014 | 10/14/2010 | 6/20/2020 |
| 14587791 | 5709 Schumacher Ln, Houston, TX 77057 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2010 | VA 1-434-737 | 10/24/2014 | 10/25/2010 | 5/16/2020 |
| 14588154 | 341 Industrial Way, Woodland, CA 95776 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2010 | VA 1-434-612 | 10/24/2014 | 10/25/2010 | 6/26/2020 |
| 14620036 | 3010 W Orange Ave, Anaheim, CA 92804 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2010 | VA 1-434-751 | 10/24/2014 | 10/28/2010 | 6/25/2020 |
| 14621048 | 308-310 W Lacey Blvd, Hanford, CA 93230 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2010 | VA 1-434-731 | 10/24/2014 | 10/28/2010 | 8/11/2020 |
| 14621052 | 308-310 W Lacey Blvd, Hanford, CA 93230 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2010 | VA 1-434-731 | 10/24/2014 | 10/28/2010 | 8/9/2020 |
| 14629407 | 5800 Heritage Dr, East Syracuse, NY 13057 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2010 | VA 1-434-753 | 10/24/2014 | 10/30/2010 | 6/28/2020 |
| 14629786 | 5801 Westheimer Rd, Houston, TX 77057 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2010 | VA 1-434-737 | 10/24/2014 | 10/29/2010 | 6/29/2020 |
| 14683396 | 2226 W Broad St, Athens, GA 30606 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/4/2010 | VA 1-434-739 | 10/24/2014 | 11/4/2010 | 6/27/2020 |
| 14747172 | 11300 Hartland St, North Hollywood, CA 91605 | Sasha Tracy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2010 | VA 1-434-610 | 10/24/2014 | 11/11/2010 | 8/12/2020 |
| 14788518 | 6545 Westheimer Rd, Houston, TX 77057 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2010 | VA 1-434-737 | 10/24/2014 | 11/16/2010 | 8/11/2020 |
| 14818875 | 3401 SW Military Dr, San Antonio, TX 78211 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/18/2010 | VA 1-434-770 | 10/24/2014 | 11/18/2010 | 7/10/2020 |
| 14819557 | 6838 Southlake Pky, Morrow, GA 30260 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2010 | VA 1-434-739 | 10/24/2014 | 11/19/2010 | 6/29/2020 |
| 14828123 | 3333 N 90th St, Omaha, NE 68134 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2010 | VA 1-434-718 | 10/24/2014 | 11/19/2010 | 6/22/2020 |
| 14828125 | 3333 N 90th St, Omaha, NE 68134 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2010 | VA 1-434-718 | 10/24/2014 | 11/19/2010 | 6/17/2020 |
| 14850442 | 5640 Gender Rd, Canal Winchester, OH 43110 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/26/2010 | VA 1-434-742 | 10/24/2014 | 11/26/2010 | 6/25/2020 |
| 14903265 | 4285 Groves Rd, Columbus, OH 43232 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2010 | VA 1-434-742 | 10/24/2014 | 12/4/2010 | 7/9/2020 |
| 14925456 | 1200 Northbrook Pky, Suwanee, GA 30024 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2010 | VA 1-434-739 | 10/24/2014 | 12/8/2010 | 6/29/2020 |
| 14941270 | 560 Old Peachtree Rd, Suwanee, GA 30024 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2010 | VA 1-434-739 | 10/24/2014 | 12/9/2010 | 10/27/2020 |
| 14943981 | 479-489 E Plumb Ln, Reno, NV 89502 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2010 | VA 1-434-612 | 10/24/2014 | 12/9/2010 | 7/5/2020 |
| 14976754 | 6941 Hwy 85, Riverdale, GA 30274 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/13/2010 | VA 1-434-739 | 10/24/2014 | 12/13/2010 | 6/26/2020 |
| 14976952 | 140 E Tulare Ave, Tulare, CA 93274 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/14/2010 | VA 1-434-731 | 10/24/2014 | 12/14/2010 | 8/12/2020 |
| 6357472 | 12075 E 45th Ave, Denver, CO 80239 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/22/2007 | VA 1-636-130 | 11/15/2007 | 8/22/2007 | 6/24/2020 |
| 15052852 | 1703 Read St, Omaha, NE 68112 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/29/2010 | VA 1-434-718 | 10/24/2014 | 12/29/2010 | 6/29/2020 |
| 6357514 | 4705 Kingston St, Denver, CO 80239 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/21/2007 | VA 1-636-130 | 11/15/2007 | 8/21/2007 | 6/22/2020 |
| 15055201 | 6520 E Latimer Pl, Tulsa, OK 74115 | Wendy Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/27/2010 | VA 1-434-620 | 10/24/2014 | 12/27/2010 | 6/19/2020 |
| 15072428 | 1717 Cotton Grove Rd, Lexington, NC 27292 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/10/2010 | VA 1-434-736 | 10/24/2014 | 12/10/2010 | 6/29/2020 |
| 15072673 | 9 Plaza Pky, Lexington, NC 27292 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/13/2010 | VA 1-434-736 | 10/24/2014 | 12/13/2010 | 7/8/2020 |
| 16651437 | 1904 Hialeah Dr, Seabrook, TX 77586 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2010 | VA 1-434-737 | 10/24/2014 | 12/3/2010 | 7/7/2020 |
| 26089650 | 1500-1590 Tropic Park Dr, Sanford, FL 32773 | Mark Dolan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 8212664500 | 8/21/2014 | VA 1-436-590 | 12/30/2014 | 8/21/2014 | 6/29/2020 |
| 26269753 | 1005 W Middlesex Ave, Port Reading, NJ 07064 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/15/2014 | VA 1-436-596 | 12/30/2014 | 9/15/2014 | 6/28/2020 |
| 30160363 | 11400 Culebra Rd, San Antonio, TX 78253 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2014 | VA 1-435-791 | 12/30/2014 | 9/19/2014 | 10/4/2020 |
| 26527163 | 744 Empire St, Fairfield, CA 94533 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2014 | VA 1-435-798 | 12/30/2014 | 9/17/2014 | 6/28/2020 |
| 26433489 | 15 Presidential Blvd, Bala Cynwyd, PA 19004 | Jerry Block | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/30/2014 | VA 1-436-587 | 12/30/2014 | 9/30/2014 | 6/27/2020 |
| 26457979 | 7401 Ogontz Ave, Philadelphia, PA 19138 | Jerry Block | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/30/2014 | VA 1-436-223 | 12/30/2014 | 9/30/2014 | 7/9/2020 |
| 26458202 | 367 E High St, Pottstown, PA 19464 | Jerry Block | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/30/2014 | VA 1-436-223 | 12/30/2014 | 9/30/2014 | 7/2/2020 |
| 26490414 | 2471 W Horizon Ridge Pky, Henderson, NV 89052 | Hugh McCullough | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/30/2014 | VA 1-434-511 | 12/30/2014 | 9/30/2014 | 6/26/2020 |
| 26332060 | 7610 Left Flank Rd, Mechanicsville, VA 23116 | Larry Pemberton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/16/2014 | VA 1-436-616 | 12/30/2014 | 9/16/2014 | 7/8/2020 |
| 26529980 | 7610 Left Flank Rd, Mechanicsville, VA 23116 | Larry Pemberton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/16/2014 | VA 1-436-616 | 12/30/2014 | 9/16/2014 | 6/26/2020 |
| 26333228 | 1609 SW 27th St, El Reno, OK 73036 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 7/3/2014 | VA 1-436-603 | 12/30/2014 | 7/3/2014 | 6/26/2020 |
| 26023951 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 6/29/2020 |
| 26023974 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 7/2/2020 |
| 26023991 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 7/6/2020 |
| 26024019 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 6/27/2020 |
| 26024029 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 7/5/2020 |
| 26024065 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 6/30/2020 |
| 26024095 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 6/29/2020 |
| 26024451 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 6/26/2020 |
| 26024481 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 7/5/2020 |
| 26024496 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 6/30/2020 |
| 26024504 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 6/29/2020 |
| 26024514 | 300 Main St, Stamford, CT 06901 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/11/2014 | VA 1-435-812 | 12/30/2014 | 8/11/2014 | 7/7/2020 |
| 26271739 | 818 Sheridan St, Honolulu, HI 96814 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/15/2014 | VA 2-163-278 | 12/30/2014 | 9/15/2014 | 7/7/2020 |
| 26527088 | 818 Sheridan St, Honolulu, HI 96814 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/15/2014 | VA 2-163-278 | 12/30/2014 | 9/15/2014 | 6/29/2020 |
| 26197478 | 5100 N 6th St, Fresno, CA 93710 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/26/2014 | VA 1-434-470 | 12/30/2014 | 8/26/2014 | 7/5/2020 |
| 26197483 | 5100 N 6th St, Fresno, CA 93710 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/26/2014 | VA 1-434-470 | 12/30/2014 | 8/26/2014 | 7/9/2020 |
| 26197487 | 5100 N 6th St, Fresno, CA 93710 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/26/2014 | VA 1-434-470 | 12/30/2014 | 8/26/2014 | 6/30/2020 |
| 26303321 | 1145 E Shaw Ave, Fresno, CA 93710 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/19/2014 | VA 1-434-470 | 12/30/2014 | 9/19/2014 | 11/16/2020 |
| 26508570 | 1156-60 N 3rd St, Philadelphia, PA 19123 | Michael Deery | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2014 | VA 1-436-584 | 12/30/2014 | 9/18/2014 | 8/11/2020 |
| 26298843 | 455 Greenwood Park Dr, Greenwood, IN 46142 | Robert Clayton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/19/2014 | VA 1-434-514 | 12/30/2014 | 9/19/2014 | 6/26/2020 |
| 26299895 | 715 E 38th St, Indianapolis, IN 46205 | Robert Clayton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/19/2014 | VA 1-434-514 | 12/30/2014 | 9/19/2014 | 6/29/2020 |
| 26001659 | 258 College St, Maysville, GA 30558 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/8/2014 | VA 1-436-613 | 12/30/2014 | 8/8/2014 | 7/5/2020 |
| 26001665 | 258 College St, Maysville, GA 30558 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/8/2014 | VA 1-436-613 | 12/30/2014 | 8/8/2014 | 7/6/2020 |
| 26119245 | 1132 Athens Hwy, Grayson, GA 30017 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/22/2014 | VA 1-436-613 | 12/30/2014 | 8/22/2014 | 7/7/2020 |
| 26198557 | 3475 Piedmont Rd NE, Atlanta, GA 30305 | Russell Holloway | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/5/2014 | VA 1-436-613 | 12/30/2014 | 9/5/2014 | 7/14/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26071404 | 151 Jefferson Pike, La Vergne, TN 37086 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/18/2014 | VA 1-435-857 | 12/30/2014 | 8/18/2014 | 6/30/2020 |
| 26071411 | 151 Jefferson Pike, La Vergne, TN 37086 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/18/2014 | VA 1-435-857 | 12/30/2014 | 8/18/2014 | 6/27/2020 |
| 26071414 | 151 Jefferson Pike, La Vergne, TN 37086 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/18/2014 | VA 1-435-857 | 12/30/2014 | 8/18/2014 | 6/29/2020 |
| 26099805 | 8210 NE Vancouver Mall Dr, Vancouver, WA 98662 | Taylour White | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/20/2014 | VA 1-434-495 | 12/30/2014 | 8/20/2014 | 8/10/2020 |
| 26415534 | 1618 SW First Ave, Portland, OR 97201 | Taylour White | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/23/2014 | VA 1-434-495 | 12/30/2014 | 9/23/2014 | 4/23/2020 |
| 25859208 | 12925 Riverside Dr, Sherman Oaks, CA 91423 | Ron Bailey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/7/2014 | VA 2-163-630 | 12/30/2014 | 7/7/2014 | 7/1/2020 |
| 25859830 | 10129 E Speedway Blvd, Tucson, AZ 85748 | Ron Bailey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/7/2014 | VA 2-163-630 | 12/30/2014 | 7/7/2014 | 8/9/2020 |
| 25859833 | 10129 E Speedway Blvd, Tucson, AZ 85748 | Ron Bailey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/7/2014 | VA 2-163-630 | 12/30/2014 | 7/7/2014 | 8/10/2020 |
| 25859846 | 10129 E Speedway Blvd, Tucson, AZ 85748 | Ron Bailey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/7/2014 | VA 2-163-630 | 12/30/2014 | 7/7/2014 | 8/8/2020 |
| 25859857 | 10129 E Speedway Blvd, Tucson, AZ 85748 | Ron Bailey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/7/2014 | VA 2-163-630 | 12/30/2014 | 7/7/2014 | 8/6/2020 |
| 25861142 | 75 Hayes Pl, Buffalo, NY 14210 | Stewart Garms | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/15/2014 | VA 1-434-477 | 12/30/2014 | 7/15/2014 | 6/26/2020 |
| 26363319 | 1776 Eye St NW, Washington, DC 20006 | Ron Bailey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/26/2014 | VA 2-163-630 | 12/30/2014 | 9/26/2014 | 3/30/2021 |
| 29021690 | 26676 Centerview Dr, Millsboro, DE 19966 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/24/2014 | VA 1-434-490 | 12/30/2014 | 7/24/2014 | 7/10/2020 |
| 17426476 | 231-248 Bridge St, Metuchen, NJ 08840 | Larry Kerner | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/22/2011 | VA 1-434-356 | 2/23/2015 | 11/22/2011 | 10/3/2020 |
| 12016014 | 230 Liberty St, Metuchen, NJ 08840 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2010 | VA 1-434-915 | 2/23/2015 | 1/7/2010 | 7/7/2020 |
| 12016016 | 230 Liberty St, Metuchen, NJ 08840 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2010 | VA 1-434-915 | 2/23/2015 | 1/7/2010 | 6/24/2020 |
| 12054913 | 2010 Park Ave, South Plainfield, NJ 07080 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2010 | VA 1-434-915 | 2/23/2015 | 1/13/2010 | 7/8/2020 |
| 12103084 | 195 Main St, Metuchen, NJ 08840 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/20/2010 | VA 1-434-915 | 2/23/2015 | 1/20/2010 | 6/20/2020 |
| 12557103 | 44 Lincoln Hwy, Edison, NJ 08820 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2010 | VA 1-434-915 | 2/23/2015 | 2/3/2010 | 7/4/2020 |
| 13043142 | 2035 Lincoln Hwy, Edison, NJ 08817 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2010 | VA 1-434-915 | 2/23/2015 | 4/20/2010 | 6/19/2020 |
| 13853675 | 1700 Asbury Ave, Asbury Park, NJ 07712 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2010 | VA 1-434-915 | 2/23/2015 | 8/4/2010 | 6/21/2020 |
| 14099864 | 300 Rt-72, Manahawkin, NJ 08050 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2010 | VA 1-434-915 | 2/23/2015 | 9/1/2010 | 6/20/2020 |
| 14099870 | 300 Rt-72, Manahawkin, NJ 08050 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2010 | VA 1-434-915 | 2/23/2015 | 9/1/2010 | 6/29/2020 |
| 14464425 | 6 Shirley Ave, Franklin Township, NJ 08873 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2010 | VA 1-434-915 | 2/23/2015 | 10/11/2010 | 6/25/2020 |
| 15614231 | 594 Jersey Ave, New Brunswick, NJ 08901 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2011 | VA 1-434-346 | 2/23/2015 | 3/18/2011 | 6/22/2020 |
| 16195595 | 197 Grant St, Perth Amboy, NJ 08861 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2011 | VA 1-434-346 | 2/23/2015 | 6/9/2011 | 7/17/2020 |
| 16377839 | 134 E Jersey St, Elizabeth, NJ 07206 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2011 | VA 1-434-346 | 2/23/2015 | 7/11/2011 | 6/19/2020 |
| 16854020 | 2303 Woodbridge Ave, Edison, NJ 08817 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2011 | VA 1-434-346 | 2/23/2015 | 9/14/2011 | 6/26/2020 |
| 17101176 | 1100 US Highway 22, North Plainfield, NJ 07060 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2011 | VA 1-434-346 | 2/23/2015 | 10/13/2011 | 6/17/2020 |
| 17550231 | 625 Central Ave, Westfield, NJ 07090 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2011 | VA 1-434-346 | 2/23/2015 | 12/9/2011 | 7/16/2020 |
| 17550240 | 625 Central Ave, Westfield, NJ 07090 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2011 | VA 1-434-346 | 2/23/2015 | 12/9/2011 | 7/6/2020 |
| 20147154 | 500-502 Magnolia Ave, Elizabeth, NJ 07206 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2011 | VA 1-434-346 | 2/23/2015 | 6/14/2011 | 6/25/2020 |
| 24921204 | 1781 Hooper Ave, Toms River, NJ 08753 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2014 | VA 1-434-811 | 2/23/2015 | 3/14/2014 | 6/28/2020 |
| 15695790 | 542-550 Northland Blvd, Cincinnati, OH 45240 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2011 | VA 1-434-699 | 2/23/2015 | 3/29/2011 | 7/7/2020 |
| 15773455 | 6000-6124 Wilmington Pike, Dayton, OH 45459 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/8/2011 | VA 1-434-699 | 2/23/2015 | 4/8/2011 | 7/13/2020 |
| 15773463 | 6000-6124 Wilmington Pike, Dayton, OH 45459 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/8/2011 | VA 1-434-699 | 2/23/2015 | 4/8/2011 | 6/24/2020 |
| 17032710 | 8801 N Main St, Dayton, OH 45415 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/6/2011 | VA 1-434-699 | 2/23/2015 | 10/6/2011 | 8/11/2020 |
| 24397363 | 6558-6572 Glenway Ave, Cincinnati, OH 45211 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/9/2014 | VA 1-434-853 | 2/23/2015 | 1/9/2014 | 6/26/2020 |
| 16315957 | 1935 NW 18th St, Pompano Beach, FL 33069 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/24/2011 | VA 1-435-217 | 2/23/2015 | 6/24/2011 | 8/8/2020 |
| 16315960 | 1935 NW 18th St, Pompano Beach, FL 33069 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/24/2011 | VA 1-435-217 | 2/23/2015 | 6/24/2011 | 8/7/2020 |
| 16405649 | 3600-3665 Park Central Blvd N, Pompano Beach, FL 33064 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/14/2011 | VA 1-435-217 | 2/23/2015 | 7/14/2011 | 7/5/2020 |
| 16443232 | 1301 W Copans Rd, Pompano Beach, FL 33064 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/19/2011 | VA 1-435-217 | 2/23/2015 | 7/19/2011 | 1/23/2021 |
| 16605072 | 4072-4084 W Broward Blvd, Plantation, FL 33317 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/11/2011 | VA 1-435-217 | 2/23/2015 | 8/11/2011 | 6/21/2020 |
| 16822692 | 115 NW 43rd Ct, Oakland Park, FL 33309 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2011 | VA 1-435-217 | 2/23/2015 | 9/9/2011 | 6/29/2020 |
| 16822694 | 115 NW 43rd Ct, Oakland Park, FL 33309 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2011 | VA 1-435-217 | 2/23/2015 | 9/9/2011 | 6/25/2020 |
| 16822699 | 115 NW 43rd Ct, Oakland Park, FL 33309 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2011 | VA 1-435-217 | 2/23/2015 | 9/9/2011 | 6/25/2020 |
| 17427276 | 7551-7575 W Oakland Park Blvd, Lauderhill, FL 33319 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/21/2011 | VA 1-435-217 | 2/23/2015 | 11/21/2011 | 7/20/2020 |
| 24523969 | 1010 N Military Trl, West Palm Beach, FL 33415 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/28/2014 | VA 1-435-120 | 2/23/2015 | 1/28/2014 | 7/6/2020 |
| 24523972 | 1010 N Military Trl, West Palm Beach, FL 33415 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/28/2014 | VA 1-435-120 | 2/23/2015 | 1/28/2014 | 7/5/2020 |
| 24523979 | 1010 N Military Trl, West Palm Beach, FL 33415 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/28/2014 | VA 1-435-120 | 2/23/2015 | 1/28/2014 | 6/26/2020 |
| 24620651 | 2260 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2014 | VA 1-435-120 | 2/23/2015 | 2/7/2014 | 7/31/2020 |
| 24734648 | 1860 Old Okeechobee Rd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/21/2014 | VA 1-435-120 | 2/23/2015 | 2/21/2014 | 6/28/2020 |
| 24734654 | 1860 Old Okeechobee Rd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/21/2014 | VA 1-435-120 | 2/23/2015 | 2/21/2014 | 7/5/2020 |
| 24864162 | 603 Village Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/10/2014 | VA 1-435-120 | 2/23/2015 | 3/10/2014 | 6/29/2020 |
| 24864165 | 603 Village Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/10/2014 | VA 1-435-120 | 2/23/2015 | 3/10/2014 | 7/6/2020 |
| 24864167 | 603 Village Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/10/2014 | VA 1-435-120 | 2/23/2015 | 3/10/2014 | 6/27/2020 |
| 25307224 | 2601-2609 N Dixie Hwy, Fort Lauderdale, FL 33334 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/28/2014 | VA 1-435-120 | 2/23/2015 | 4/28/2014 | 2/2/2021 |
| 15720875 | 6805 Somerset Blvd, Paramount, CA 90723 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/1/2011 | VA 1-435-207 | 2/23/2015 | 4/1/2011 | 7/9/2020 |
| 16105405 | 28619-28649 S Western Ave, Rancho Palos Verdes, CA 90275 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/25/2011 | VA 1-435-207 | 2/23/2015 | 5/25/2011 | 7/6/2020 |
| 17527208 | 12845-12855 Prairie Ave, Hawthorne, CA 90250 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/6/2011 | VA 1-435-207 | 2/23/2015 | 12/6/2011 | 6/28/2020 |
| 12914461 | 226 Walnut St, Philadelphia, PA 19106 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/2/2010 | VA 1-434-905 | 2/23/2015 | 4/2/2010 | 7/3/2020 |
| 13075311 | 400 Washington St, Reading, PA 19601 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/23/2010 | VA 1-434-905 | 2/23/2015 | 4/23/2010 | 6/25/2020 |
| 13075320 | 400 Washington St, Reading, PA 19601 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/23/2010 | VA 1-434-905 | 2/23/2015 | 4/23/2010 | 6/17/2020 |
| 13116552 | 1350 Broadcasting Rd, Wyomissing, PA 19610 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/28/2010 | VA 1-434-905 | 2/23/2015 | 4/28/2010 | 6/17/2020 |
| 13583031 | 2440 E Venango St, Philadelphia, PA 19134 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/30/2010 | VA 1-434-905 | 2/23/2015 | 6/30/2010 | 7/14/2020 |
| 13583033 | 2440 E Venango St, Philadelphia, PA 19134 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/30/2010 | VA 1-434-905 | 2/23/2015 | 6/30/2010 | 6/17/2020 |
| 13715287 | 198 Allendale Rd, King of Prussia, PA 19406 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/19/2010 | VA 1-434-905 | 2/23/2015 | 7/19/2010 | 2/6/2021 |
| 15036311 | 1 Security Plz, Pottstown, PA 19464 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/23/2010 | VA 1-434-905 | 2/23/2015 | 12/23/2010 | 8/9/2020 |
| 16879554 | 140 N 2nd St, Philadelphia, PA 19106 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/19/2011 | VA 1-434-339 | 2/23/2015 | 9/19/2011 | 6/21/2020 |
| 17170587 | 39 S Chester Pike, Glenolden, PA 19036 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/20/2011 | VA 1-434-339 | 2/23/2015 | 10/20/2011 | 5/3/2020 |
| 17312335 | 49-63 W Lancaster Ave, Ardmore, PA 19003 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/7/2011 | VA 1-434-339 | 2/23/2015 | 11/7/2011 | 7/9/2020 |
| 17626232 | 200-202 Howell St, Bristol, PA 19007 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/20/2011 | VA 1-434-339 | 2/23/2015 | 12/20/2011 | 7/8/2020 |
| 24889687 | 4010 Market St, Philadelphia, PA 19104 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/5/2014 | VA 1-434-861 | 2/23/2015 | 3/5/2014 | 3/8/2021 |
| 24889687 | 1935 S 4th St, Allentown, PA 18103 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/11/2014 | VA 1-434-861 | 2/23/2015 | 3/11/2014 | 6/20/2020 |
| 15371991 | 2012 Meade Pky, Suffolk, VA 23434 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2011 | VA 1-434-701 | 2/23/2015 | 2/11/2011 | 4/17/2021 |

| Attachment MatterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15551429 | 2451-2469 Boulevard, Colonial Heights, VA 23834 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2011 | VA 1-434-701 | 2/23/2015 | 3/9/2011 | 7/8/2020 |
| 15551435 | 2451-2469 Boulevard, Colonial Heights, VA 23834 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2011 | VA 1-434-701 | 2/23/2015 | 3/9/2011 | 6/25/2020 |
| 15551448 | 2451-2469 Boulevard, Colonial Heights, VA 23834 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2011 | VA 1-434-701 | 2/23/2015 | 3/9/2011 | 7/9/2020 |
| 15684361 | 15412 Warwick Blvd, Newport News, VA 23608 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/23/2011 | VA 1-434-701 | 2/23/2015 | 3/23/2011 | 6/28/2020 |
| 15748159 | 2400 George Washington Memorial Hwy, Yorktown, VA 23693 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2011 | VA 1-434-701 | 2/23/2015 | 4/5/2011 | 6/18/2020 |
| 15767441 | 7188-7196 Chapman Dr, Hayes, VA 23072 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2011 | VA 1-434-701 | 2/23/2015 | 4/7/2011 | 8/12/2020 |
| 15788765 | 11000 Three Chopt Rd, Richmond, VA 23233 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2011 | VA 1-434-701 | 2/23/2015 | 4/11/2011 | 8/10/2020 |
| 15851109 | 716 Denbigh Blvd, Newport News, VA 23608 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2011 | VA 1-434-701 | 2/23/2015 | 4/8/2011 | 7/9/2020 |
| 16002418 | 813 Independence Blvd, Virginia Beach, VA 23455 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2011 | VA 1-434-701 | 2/23/2015 | 4/26/2011 | 12/13/2020 |
| 16123874 | 14626 Warwick Blvd, Newport News, VA 23608 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2011 | VA 1-434-701 | 2/23/2015 | 5/27/2011 | 6/22/2020 |
| 16163893 | 14818 Warwick Blvd, Newport News, VA 23608 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2011 | VA 1-434-701 | 2/23/2015 | 5/27/2011 | 6/25/2020 |
| 16367705 | 15254 Warwick Blvd, Newport News, VA 23608 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/25/2011 | VA 1-434-701 | 2/23/2015 | 5/25/2011 | 7/7/2020 |
| 16534090 | 13650 Warwick Blvd, Newport News, VA 23602 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2011 | VA 1-434-701 | 2/23/2015 | 8/2/2011 | 6/23/2020 |
| 16534093 | 13650 Warwick Blvd, Newport News, VA 23602 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2011 | VA 1-434-701 | 2/23/2015 | 8/2/2011 | 6/29/2020 |
| 16586827 | 1405 Kiln Creek Pky, Newport News, VA 23602 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2011 | VA 1-434-701 | 2/23/2015 | 8/9/2011 | 6/27/2020 |
| 16596682 | 5711 Old Osborne Tpke, Richmond, VA 23231 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2011 | VA 1-434-701 | 2/23/2015 | 8/8/2011 | 2/8/2021 |
| 17176688 | 3501 Commerce St, Portsmouth, VA 23707 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2011 | VA 1-434-701 | 2/23/2015 | 5/10/2011 | 7/2/2020 |
| 17427504 | 24-32 E Wythe St, Petersburg, VA 23803 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2011 | VA 1-434-701 | 2/23/2015 | 11/21/2011 | 6/27/2020 |
| 17427510 | 24-32 E Wythe St, Petersburg, VA 23803 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2011 | VA 1-434-701 | 2/23/2015 | 11/21/2011 | 7/7/2020 |
| 17638966 | 2122 General Booth Blvd, Virginia Beach, VA 23454 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/19/2011 | VA 1-434-701 | 2/23/2015 | 12/19/2011 | 8/8/2020 |
| 17638977 | 2122 General Booth Blvd, Virginia Beach, VA 23454 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/19/2011 | VA 1-434-701 | 2/23/2015 | 12/19/2011 | 8/9/2020 |
| 24704496 | 306 E Main St, Richmond, VA 23219 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2014 | VA 1-434-859 | 2/23/2015 | 2/19/2014 | 6/26/2020 |
| 24961420 | 1726 E Main St, Richmond, VA 23223 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2014 | VA 1-434-859 | 2/23/2015 | 3/20/2014 | 6/25/2020 |
| 16196070 | 707 Rodeo Cir, Hudson, WI 54016 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 6/9/2011 | VA 1-435-234 | 2/23/2015 | 6/9/2011 | 10/28/2020 |
| 12550094 | 15833 Long Vista Dr, Austin, TX 78728 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/17/2010 | VA 1-434-913 | 2/23/2015 | 2/17/2010 | 11/7/2020 |
| 12550127 | 15400 Long Vista Dr, Austin, TX 78728 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/17/2010 | VA 1-434-913 | 2/23/2015 | 2/17/2010 | 11/7/2020 |
| 12767921 | 1512 Central Commerce Cir, Pflugerville, TX 78660 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2010 | VA 1-143-491 | 2/23/2015 | 3/15/2010 | 6/30/2020 |
| 12767922 | 1512 Central Commerce Cir, Pflugerville, TX 78660 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2010 | VA 1-143-491 | 2/23/2015 | 3/15/2010 | 6/22/2020 |
| 12845436 | 9231 W Parmer Ln, Austin, TX 78717 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2010 | VA 1-143-491 | 2/23/2015 | 3/24/2010 | 6/20/2020 |
| 12968024 | 7020 Easy Wind Dr, Austin, TX 78752 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2010 | VA 1-434-913 | 2/23/2015 | 4/8/2010 | 11/8/2020 |
| 13044757 | 1801 S Mopac Expy, Austin, TX 78746 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2010 | VA 1-434-913 | 2/23/2015 | 4/20/2010 | 7/7/2020 |
| 13055829 | 98 San Jacinto Blvd, Austin, TX 78701 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2010 | VA 1-434-913 | 2/23/2015 | 4/21/2010 | 6/19/2020 |
| 13161386 | 9130 Jollyville Rd, Austin, TX 78759 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2010 | VA 1-434-913 | 2/23/2015 | 5/4/2010 | 2/21/2021 |
| 13840485 | 4209 S Industrial Dr, Austin, TX 78744 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/3/2010 | VA 1-434-913 | 2/23/2015 | 8/3/2010 | 7/7/2020 |
| 14308568 | 101-185 Eastgate Plz, Belmead, TX 76705 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2010 | VA 1-434-913 | 2/23/2015 | 9/16/2010 | 1/27/2021 |
| 14753728 | 601 Texas Central Pky, Woodway, TX 76712 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2010 | VA 1-143-491 | 2/23/2015 | 11/12/2010 | 6/26/2020 |
| 14753730 | 601 Texas Central Pky, Woodway, TX 76712 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2010 | VA 1-143-491 | 2/23/2015 | 11/12/2010 | 6/26/2020 |
| 15176801 | 8000 Central Park Dr, Waco, TX 76712 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/18/2011 | VA 1-434-948 | 2/23/2015 | 1/18/2011 | 6/27/2020 |
| 15176804 | 8000 Central Park Dr, Waco, TX 76712 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/18/2011 | VA 1-434-948 | 2/23/2015 | 1/18/2011 | 6/25/2020 |
| 16183813 | 208 Bonnett St, Austin, TX 78741 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2011 | VA 1-434-948 | 2/23/2015 | 6/8/2011 | 11/14/2020 |
| 17369493 | 5926 Balcones Dr, Austin, TX 78731 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2011 | VA 1-434-948 | 2/23/2015 | 11/14/2011 | 2/21/2021 |
| 24658709 | 16040 Park Valley Dr, Round Rock, TX 78681 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2014 | VA 1-434-812 | 2/23/2015 | 2/13/2014 | 8/11/2020 |
| 24658712 | 16040 Park Valley Dr, Round Rock, TX 78681 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2014 | VA 1-434-812 | 2/23/2015 | 2/13/2014 | 8/12/2020 |
| 15073401 | 120 Rescue Ln, Bloomfield, CT 06002 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/4/2011 | VA 1-434-935 | 2/2/2015 | 1/4/2011 | 6/22/2020 |
| 15073403 | 120 Rescue Ln, Bloomfield, CT 06002 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/4/2011 | VA 1-434-935 | 2/2/2015 | 1/4/2011 | 6/26/2020 |
| 15106237 | 3 Regency Dr, Bloomfield, CT 06002 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/7/2011 | VA 1-434-935 | 2/2/2015 | 1/7/2011 | 7/9/2020 |
| 15106243 | 3 Regency Dr, Bloomfield, CT 06002 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/7/2011 | VA 1-434-935 | 2/2/2015 | 1/7/2011 | 6/26/2020 |
| 15374744 | 2929 Berlin Tpke, Newington, CT 06111 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/14/2011 | VA 1-434-935 | 2/2/2015 | 2/14/2011 | 7/7/2020 |
| 15610077 | 100 Retreat Ave, Hartford, CT 06106 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/17/2011 | VA 1-434-935 | 2/2/2015 | 3/17/2011 | 6/28/2020 |
| 16342268 | 12 Coogan Blvd, Mystic, CT 06355 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/29/2011 | VA 1-434-935 | 2/2/2015 | 6/29/2011 | 6/22/2020 |
| 16342273 | 12 Coogan Blvd, Mystic, CT 06355 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/29/2011 | VA 1-434-935 | 2/2/2015 | 6/29/2011 | 6/25/2020 |
| 16699566 | 280 Talcottville Rd, Vernon, CT 06066 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/15/2011 | VA 1-434-935 | 2/2/2015 | 8/15/2011 | 6/27/2020 |
| 16754897 | 138-142 Main St, Norwich, CT 06360 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/31/2011 | VA 1-434-935 | 2/2/2015 | 8/31/2011 | 6/24/2020 |
| 16754920 | 287-291 Main St, Norwich, CT 06360 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/31/2011 | VA 1-434-935 | 2/2/2015 | 8/31/2011 | 7/7/2020 |
| 11988213 | 75-79 Plain St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/4/2010 | VA 1-435-225 | 2/23/2015 | 1/4/2010 | 6/21/2020 |
| 11988218 | 75-79 Plain St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/4/2010 | VA 1-435-225 | 2/23/2015 | 1/4/2010 | 7/4/2020 |
| 11988221 | 75-79 Plain St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/4/2010 | VA 1-435-225 | 2/23/2015 | 1/4/2010 | 6/23/2020 |
| 12190006 | 127-133 Friendship St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/1/2010 | VA 1-435-225 | 2/23/2015 | 2/1/2010 | 6/21/2020 |
| 13010202 | 33 Broad St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/15/2010 | VA 1-435-225 | 2/23/2015 | 4/15/2010 | 6/19/2020 |
| 13032105 | 143 Westminster St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/15/2010 | VA 1-435-225 | 2/23/2015 | 4/15/2010 | 6/20/2020 |
| 13044819 | 292 Westminster St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/19/2010 | VA 1-435-225 | 2/23/2015 | 4/19/2010 | 6/20/2020 |
| 13060211 | 475 Kilvert St, Warwick, RI 02886 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/12/2010 | VA 1-435-225 | 2/23/2015 | 4/12/2010 | 6/8/2021 |
| 13060221 | 1 Sovereign Way, East Providence, RI 02915 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/13/2010 | VA 1-435-225 | 2/23/2015 | 4/13/2010 | 8/7/2020 |
| 13090444 | 37 Edgerton Dr, Falmouth, MA 02540 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/23/2010 | VA 1-435-225 | 2/23/2015 | 4/23/2010 | 6/19/2020 |
| 13090448 | 37 Edgerton Dr, Falmouth, MA 02540 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/23/2010 | VA 1-435-225 | 2/23/2015 | 4/23/2010 | 7/7/2020 |
| 13133143 | 100 Grossman Dr, Braintree, MA 02184 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/30/2010 | VA 1-435-225 | 2/23/2015 | 4/30/2010 | 6/17/2020 |
| 13215732 | 355 Allens Ave, Providence, RI 02905 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/11/2010 | VA 1-435-225 | 2/23/2015 | 5/11/2010 | 6/24/2020 |
| 13563554 | 280 County Rd, Barrington, RI 02806 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/29/2010 | VA 1-435-225 | 2/23/2015 | 6/29/2010 | 6/25/2020 |
| 13584646 | 255 Dexter St, Providence, RI 02907 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/1/2010 | VA 1-435-225 | 2/23/2015 | 7/1/2010 | 6/27/2020 |
| 13584653 | 255 Dexter St, Providence, RI 02907 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/1/2010 | VA 1-435-225 | 2/23/2015 | 7/1/2010 | 6/26/2020 |
| 13584658 | 255 Dexter St, Providence, RI 02907 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/1/2010 | VA 1-435-225 | 2/23/2015 | 7/1/2010 | 6/28/2020 |
| 13584663 | 255 Dexter St, Providence, RI 02907 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/1/2010 | VA 1-435-225 | 2/23/2015 | 7/1/2010 | 6/25/2020 |
| 13584674 | 255 Dexter St, Providence, RI 02907 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/1/2010 | VA 1-435-225 | 2/23/2015 | 7/1/2010 | 6/28/2020 |
| 14156629 | 898-900 Washington St, Norwood, MA 02062 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/7/2010 | VA 1-435-225 | 2/23/2015 | 9/7/2010 | 6/26/2020 |
| 14156631 | 898-900 Washington St, Norwood, MA 02062 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/7/2010 | VA 1-435-225 | 2/23/2015 | 9/7/2010 | 6/26/2020 |
| 14211123 | 275 Centre St, Holbrook, MA 02343 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/13/2010 | VA 1-435-225 | 2/23/2015 | 9/13/2010 | 7/24/2020 |
| 14211217 | 275 Centre St, Holbrook, MA 02343 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/13/2010 | VA 1-435-225 | 2/23/2015 | 9/13/2010 | 7/24/2020 |
| 14802160 | 1050-1070 Willett Ave, East Providence, RI 02915 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/23/2010 | VA 1-435-225 | 2/23/2015 | 11/23/2010 | 7/9/2020 |
| 14886525 | 9 N Main St, West Bridgewater, MA 02379 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/1/2010 | VA 1-435-225 | 2/23/2015 | 12/1/2010 | 7/24/2020 |
| 12190078 | 1115 Wall St, Los Angeles, CA 90015 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/1/2010 | VA 1-435-219 | 2/23/2015 | 2/1/2010 | 6/23/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32190106 | 1147 Wall St, Los Angeles, CA 90015 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/1/2010 | VA 1-435-219 | 2/23/2015 | 2/1/2010 | 8/12/2020 |
| 12610125 | 15769 Ornelas St, Irwindale, CA 91706 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/23/2010 | VA 1-435-219 | 2/23/2015 | 2/23/2010 | 7/14/2020 |
| 12871497 | 1330 Valley Vista Dr, Diamond Bar, CA 91765 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/26/2010 | VA 1-435-219 | 2/23/2015 | 3/26/2010 | 8/12/2020 |
| 12941670 | 1441 Boyd St, Los Angeles, CA 90033 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/6/2010 | VA 1-435-219 | 2/23/2015 | 4/6/2010 | 6/22/2020 |
| 13289860 | 551-553 S Broadway, Los Angeles, CA 90013 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/19/2010 | VA 1-435-219 | 2/23/2015 | 5/19/2010 | 7/4/2020 |
| 13584790 | 4323-4329 Rowland Ave, El Monte, CA 91731 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/30/2010 | VA 1-435-219 | 2/23/2015 | 6/30/2010 | 8/8/2020 |
| 14039837 | 2446 Durfee Ave, El Monte, CA 91732 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/27/2010 | VA 1-435-219 | 2/23/2015 | 8/27/2010 | 6/26/2020 |
| 16496833 | 29931-29933 Beverly Rd, Romulus, MI 48174 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/28/2011 | VA 1-434-922 | 2/23/2015 | 7/28/2011 | 8/9/2020 |
| 16587425 | 40441 Ann Arbor Rd E, Plymouth, MI 48170 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/9/2011 | VA 1-434-922 | 2/23/2015 | 8/9/2011 | 7/5/2020 |
| 16676026 | 5837-5859 W Vernor Hwy, Detroit, MI 48209 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/15/2011 | VA 1-434-922 | 2/23/2015 | 8/15/2011 | 6/27/2020 |
| 16855203 | 7845 Middlebelt Rd, Romulus, MI 48174 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/15/2011 | VA 1-434-922 | 2/23/2015 | 9/15/2011 | 7/24/2020 |
| 16855210 | 7845 Middlebelt Rd, Romulus, MI 48174 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/15/2011 | VA 1-434-922 | 2/23/2015 | 9/15/2011 | 7/24/2020 |
| 16855700 | 27800 Wick Rd, Romulus, MI 48174 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/14/2011 | VA 1-434-922 | 2/23/2015 | 9/14/2011 | 7/24/2020 |
| 16891194 | 6810 Metroplex Dr, Romulus, MI 48174 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/20/2011 | VA 1-434-922 | 2/23/2015 | 9/20/2011 | 8/2/2020 |
| 16891198 | 6810 Metroplex Dr, Romulus, MI 48174 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/20/2011 | VA 1-434-922 | 2/23/2015 | 9/20/2011 | 7/31/2020 |
| 24568926 | 9420 Activity Rd, San Diego, CA 92126 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/31/2014 | VA 1-434-856 | 2/23/2015 | 1/31/2014 | 6/27/2020 |
| 24756890 | 2125 Roosevelt Ave, National City, CA 91950 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/25/2014 | VA 1-434-856 | 2/23/2015 | 2/25/2014 | 7/5/2020 |
| 24902066 | 4510 Executive Dr, San Diego, CA 92121 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/13/2014 | VA 1-434-856 | 2/23/2015 | 3/13/2014 | 6/25/2020 |
| 24902084 | 4510 Executive Dr, San Diego, CA 92121 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/13/2014 | VA 1-434-856 | 2/23/2015 | 3/13/2014 | 6/27/2020 |
| 14021829 | 4230 Rocklin Rd, Rocklin, CA 95677 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/25/2010 | VA 1-434-910 | 2/23/2015 | 8/25/2010 | 8/8/2020 |
| 17293235 | 17510-17520 Castleton St, City Of Industry, CA 91748 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/4/2011 | VA 1-434-951 | 2/23/2015 | 11/4/2011 | 6/24/2020 |
| 17296658 | 1725 Nogales St, Rowland Heights, CA 91748 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2011 | VA 1-434-951 | 2/23/2015 | 10/25/2011 | 6/21/2020 |
| 17550818 | 8223 Santa Fe Springs Rd, Whittier, CA 90606 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2011 | VA 1-434-951 | 2/23/2015 | 12/9/2011 | 6/18/2020 |
| 17627133 | 11618 Washington Blvd, Whittier, CA 90606 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2011 | VA 1-434-951 | 2/23/2015 | 12/22/2011 | 8/10/2020 |
| 15860639 | 250 Simpson Ave, Lexington, KY 40504 | Dale Rushing | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/20/2011 | VA 1-435-244 | 2/23/2015 | 4/20/2011 | 6/26/2020 |
| 12755216 | 13720 Lorain Ave, Cleveland, OH 44111 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/10/2010 | VA 1-434-914 | 2/23/2015 | 3/10/2010 | 6/21/2020 |
| 12915005 | 5555 Mayfield Rd, Cleveland, OH 44124 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2010 | VA 1-434-914 | 2/23/2015 | 4/2/2010 | 7/12/2021 |
| 13075917 | 6105 Parkland Blvd, Mayfield Heights, OH 44124 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2010 | VA 1-434-914 | 2/23/2015 | 4/23/2010 | 6/21/2020 |
| 13155443 | 26301 Curtiss Wright Pky, Richmond Heights, OH 44143 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2010 | VA 1-434-914 | 2/23/2015 | 4/19/2010 | 6/30/2020 |
| 13206445 | 1507 S Green Rd, South Euclid, OH 44121 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2010 | VA 1-434-914 | 2/23/2015 | 5/10/2010 | 6/29/2020 |
| 13313719 | 21301 Chagrin Blvd, Beachwood, OH 44122 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2010 | VA 1-434-914 | 2/23/2015 | 5/20/2010 | 6/16/2020 |
| 13337083 | 23645 Mercantile Rd, Beachwood, OH 44122 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2010 | VA 1-434-914 | 2/23/2015 | 5/26/2010 | 6/23/2020 |
| 13346897 | 23711 Chagrin Blvd, Beachwood, OH 44122 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2010 | VA 1-434-914 | 2/23/2015 | 5/27/2010 | 7/3/2020 |
| 13393802 | 30901 Carter St, Solon, OH 44139 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2010 | VA 1-434-914 | 2/23/2015 | 6/4/2010 | 7/3/2020 |
| 13818293 | 18233 S Miles Rd, Warrensville Heights, OH 44128 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2010 | VA 1-434-914 | 2/23/2015 | 7/30/2010 | 6/26/2020 |
| 13841195 | 17515 S Miles Rd, Cleveland, OH 44128 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/3/2010 | VA 1-434-914 | 2/23/2015 | 8/3/2010 | 11/24/2020 |
| 14594503 | 5500 Northfield Rd, Maple Heights, OH 44137 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2010 | VA 1-434-914 | 2/23/2015 | 10/26/2010 | 6/26/2020 |
| 14618863 | 5500 Northfield Rd, Maple Heights, OH 44137 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2010 | VA 1-434-914 | 2/23/2015 | 10/28/2010 | 6/29/2020 |
| 14689014 | 5474 Omega Ave, Bedford, OH 44146 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2010 | VA 1-434-914 | 2/23/2015 | 11/5/2010 | 7/8/2020 |
| 14724869 | 18200 S Miles Rd, Warrensville Heights, OH 44128 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/8/2010 | VA 1-434-914 | 2/23/2015 | 11/8/2010 | 6/26/2020 |
| 15074231 | 25701-25865 Richmond Rd, Bedford Heights, OH 44146 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/2/2010 | VA 1-434-914 | 2/23/2015 | 12/2/2010 | 6/29/2020 |
| 24424734 | 6464 Metro Ct, Bedford Heights, OH 44146 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2014 | VA 1-434-873 | 2/23/2015 | 1/15/2014 | 6/29/2020 |
| 24479837 | 15450 Broadway Ave, Maple Heights, OH 44137 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2014 | VA 1-434-873 | 2/23/2015 | 1/22/2014 | 6/27/2020 |
| 24569495 | 13201 Granger Rd, Garfield Heights, OH 44125 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2014 | VA 1-434-873 | 2/23/2015 | 2/3/2014 | 6/29/2020 |
| 24569599 | 11 Broadway Ave, Bedford, OH 44146 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2014 | VA 1-434-873 | 2/23/2015 | 2/3/2014 | 6/26/2020 |
| 24569602 | 11 Broadway Ave, Bedford, OH 44146 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2014 | VA 1-434-873 | 2/23/2015 | 2/3/2014 | 6/28/2020 |
| 24969489 | 3029 Prospect Ave E, Cleveland, OH 44115 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2014 | VA 1-434-873 | 2/23/2015 | 3/21/2014 | 6/29/2020 |
| 24608120 | 200 W Towsontown Blvd, Towson, MD 21204 | Heather Coburn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2014 | VA 1-434-806 | 2/23/2015 | 2/7/2014 | 6/29/2020 |
| 24608126 | 200 W Towsontown Blvd, Towson, MD 21204 | Heather Coburn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2014 | VA 1-434-806 | 2/23/2015 | 2/7/2014 | 6/26/2020 |
| 25032323 | 220-222 W Saratoga St, Baltimore, MD 21201 | Heather Coburn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/28/2014 | VA 1-434-806 | 2/23/2015 | 3/28/2014 | 6/29/2020 |
| 16011913 | 746-796 Young St, Tonawanda, NY 14150 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/11/2011 | VA 1-435-247 | 2/23/2015 | 5/11/2011 | 7/31/2020 |
| 16676685 | 555 Orchard Park Rd, West Seneca, NY 14224 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2011 | VA 1-435-247 | 2/23/2015 | 8/17/2011 | 6/26/2020 |
| 17336473 | 1873 State Route 104, Ontario, NY 14519 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2011 | VA 1-435-247 | 2/23/2015 | 11/9/2011 | 12/3/2020 |
| 17518401 | 9840 Main St, Clarence, NY 14031 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2011 | VA 1-435-247 | 2/23/2015 | 12/5/2011 | 6/20/2020 |
| 25002084 | 204 Oak, Batavia, NY 14020 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2014 | VA 1-434-863 | 2/23/2015 | 3/25/2014 | 8/12/2020 |
| 25002089 | 204 Oak, Batavia, NY 14020 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2014 | VA 1-434-863 | 2/23/2015 | 3/25/2014 | 8/9/2020 |
| 15440277 | 415 Railroad Ave, Pittsburg, CA 94565 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 2/23/2011 | VA 1-434-776 | 2/23/2015 | 2/23/2011 | 6/27/2020 |
| 15748760 | 911 Moraga Rd, Lafayette, CA 94549 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 4/5/2011 | VA 1-434-776 | 2/23/2015 | 4/5/2011 | 7/3/2020 |
| 16562392 | 1100-1106 International Blvd, Oakland, CA 94606 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 8/5/2011 | VA 1-434-776 | 2/23/2015 | 8/5/2011 | 8/11/2020 |
| 16700753 | 314-318 27th St, Oakland, CA 94612 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 8/24/2011 | VA 1-434-776 | 2/23/2015 | 8/24/2011 | 6/27/2020 |
| 16700758 | 314-318 27th St, Oakland, CA 94612 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 8/24/2011 | VA 1-434-776 | 2/23/2015 | 8/24/2011 | 6/25/2020 |
| 16861542 | 3270-3276 Lakeshore Ave, Oakland, CA 94610 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 9/16/2011 | VA 1-434-776 | 2/23/2015 | 9/16/2011 | 6/25/2020 |
| 16861599 | 3240 Lakeshore Ave, Oakland, CA 94610 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 9/16/2011 | VA 1-434-776 | 2/23/2015 | 9/16/2011 | 6/28/2020 |
| 17345987 | 760 N Texas St, Fairfield, CA 94533 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 11/10/2011 | VA 1-434-776 | 2/23/2015 | 11/10/2011 | 7/9/2020 |
| 17428122 | 300 E Leland Rd, Pittsburg, CA 94565 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 11/21/2011 | VA 1-434-776 | 2/23/2015 | 11/21/2011 | 6/20/2020 |
| 17633609 | 6886-6894 Village Pky, Dublin, CA 94568 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 12/23/2011 | VA 1-434-776 | 2/23/2015 | 12/23/2011 | 6/27/2020 |
| 15141129 | 1801 Norman Dr, Valdosta, GA 31601 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/12/2011 | VA 1-435-236 | 2/23/2015 | 1/12/2011 | 8/12/2020 |
| 15141136 | 1801 Norman Dr, Valdosta, GA 31601 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/12/2011 | VA 1-435-236 | 2/23/2015 | 1/12/2011 | 8/9/2020 |
| 15480661 | 215 Harrison Ave, Panama City, FL 32401 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2011 | VA 1-435-236 | 2/23/2015 | 3/3/2011 | 6/24/2020 |
| 16067062 | 136 NW Bascom Norris Dr, Lake City, FL 32055 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2011 | VA 1-435-236 | 2/23/2015 | 5/23/2011 | 6/27/2020 |
| 25014676 | 1010 S Adams St, Tallahassee, FL 32301 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2014 | VA 1-435-119 | 2/23/2015 | 3/26/2014 | 6/27/2020 |

| Attachment MaterialID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25014680 | 1010 S Adams St, Tallahassee, FL 32301 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2014 | VA 1-435-119 | 2/23/2015 | 3/26/2014 | 6/27/2020 |
| 15777463 | 1810-1828 NW 183rd St, Miami Gardens, FL 33056 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2011 | VA 1-435-209 | 2/23/2015 | 4/8/2011 | 6/19/2020 |
| 15777476 | 1810-1828 NW 183rd St, Miami Gardens, FL 33056 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2011 | VA 1-435-209 | 2/23/2015 | 4/8/2011 | 6/19/2020 |
| 15920670 | 7100-7114 NW 50th St, Miami, FL 33166 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2011 | VA 1-435-209 | 2/23/2015 | 4/29/2011 | 11/16/2020 |
| 17218806 | 4356-4386 E 10th Ln, Hialeah, FL 33013 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2011 | VA 1-435-209 | 2/23/2015 | 10/21/2011 | 6/29/2020 |
| 17218809 | 4356-4386 E 10th Ln, Hialeah, FL 33013 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2011 | VA 1-435-209 | 2/23/2015 | 10/21/2011 | 6/1/2020 |
| 17527797 | 3460-3464 NW North River Dr, Miami, FL 33142 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/6/2011 | VA 1-435-209 | 2/23/2015 | 12/6/2011 | 6/27/2020 |
| 17550972 | 1500 NW 21st St, Miami, FL 33142 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2011 | VA 1-435-209 | 2/23/2015 | 12/9/2011 | 6/21/2020 |
| 24444076 | 705 W 28th St, Hialeah, FL 33010 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2014 | VA 1-435-117 | 2/23/2015 | 1/17/2014 | 6/27/2020 |
| 24444093 | 475 Biltmore Way, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2014 | VA 1-435-117 | 2/23/2015 | 1/17/2014 | 6/27/2020 |
| 24490666 | 262-264 Almeria Ave, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2014 | VA 1-435-117 | 2/23/2015 | 1/23/2014 | 6/25/2020 |
| 24570533 | 350 Sevilla Ave, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2014 | VA 1-435-117 | 2/23/2015 | 2/3/2014 | 6/29/2020 |
| 24570539 | 350 Sevilla Ave, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2014 | VA 1-435-117 | 2/23/2015 | 2/3/2014 | 6/29/2020 |
| 24571074 | 255 University Dr, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2014 | VA 1-435-117 | 2/23/2015 | 2/3/2014 | 6/29/2020 |
| 24608323 | 2725-2727 Salzedo St, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2014 | VA 1-435-117 | 2/23/2015 | 2/4/2014 | 6/28/2020 |
| 24608330 | 2725-2727 Salzedo St, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2014 | VA 1-435-117 | 2/23/2015 | 2/4/2014 | 6/26/2020 |
| 24659796 | 356 Alhambra Cir, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2014 | VA 1-435-117 | 2/23/2015 | 2/13/2014 | 7/6/2020 |
| 24659813 | 356 Alhambra Cir, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2014 | VA 1-435-117 | 2/23/2015 | 2/13/2014 | 7/7/2020 |
| 24659819 | 356 Alhambra Cir, Coral Gables, FL 33134 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2014 | VA 1-435-117 | 2/23/2015 | 2/13/2014 | 6/26/2020 |
| 17391540 | 18790 Valley Blvd, Bloomington, CA 92316 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2011 | VA 1-435-245 | 2/23/2015 | 11/16/2011 | 7/10/2020 |
| 17536766 | 13265 Yorba Ave, Chino, CA 91710 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/7/2011 | VA 1-435-245 | 2/23/2015 | 12/7/2011 | 8/8/2020 |
| 24349445 | 5585 Daniels St, Chino, CA 91710 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2014 | VA 1-435-118 | 2/23/2015 | 1/6/2014 | 6/27/2020 |
| 24370605 | 5135 Edison Ave, Chino, CA 91710 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2014 | VA 1-435-118 | 2/23/2015 | 1/7/2014 | 10/22/2020 |
| 24425470 | 1950 S Grove Ave, Ontario, CA 91761 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2014 | VA 1-435-118 | 2/23/2015 | 1/14/2014 | 8/8/2020 |
| 24437607 | 1408 S Grove Ave, Ontario, CA 91761 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2014 | VA 1-435-118 | 2/23/2015 | 1/15/2014 | 7/14/2020 |
| 12190832 | 3901 S East St, Indianapolis, IN 46227 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/1/2010 | VA 1-434-918 | 2/23/2015 | 2/1/2010 | 7/31/2020 |
| 13182636 | 6313-6411 S East St, Indianapolis, IN 46227 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/6/2010 | VA 1-434-918 | 2/23/2015 | 5/6/2010 | 6/29/2020 |
| 13182643 | 6313-6411 S East St, Indianapolis, IN 46227 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/6/2010 | VA 1-434-918 | 2/23/2015 | 5/6/2010 | 7/4/2020 |
| 13182659 | 533 E County Line Rd, Greenwood, IN 46143 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/6/2010 | VA 1-434-918 | 2/23/2015 | 5/6/2010 | 6/19/2020 |
| 14709685 | 1111 South Park Dr, Greenwood, IN 46143 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/4/2010 | VA 1-434-918 | 2/23/2015 | 11/4/2010 | 6/28/2020 |
| 13863116 | 6500 Bowden Rd, Jacksonville, FL 32216 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2010 | VA 1-434-705 | 2/23/2015 | 8/5/2010 | 7/9/2020 |
| 13863127 | 6500 Bowden Rd, Jacksonville, FL 32216 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2010 | VA 1-434-705 | 2/23/2015 | 8/5/2010 | 6/17/2020 |
| 14000080 | 5560-5566 Timuquana Rd, Jacksonville, FL 32210 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2010 | VA 1-434-705 | 2/23/2015 | 8/23/2010 | 6/23/2020 |
| 14000082 | 5576 Timuquana Rd, Jacksonville, FL 32210 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2010 | VA 1-434-705 | 2/23/2015 | 8/23/2010 | 7/10/2020 |
| 14000084 | 5584 Timuquana Rd, Jacksonville, FL 32210 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2010 | VA 1-434-705 | 2/23/2015 | 8/23/2010 | 6/26/2020 |
| 14000223 | 5618 Timuquana Rd, Jacksonville, FL 32210 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2010 | VA 1-434-705 | 2/23/2015 | 8/23/2010 | 6/28/2020 |
| 14000240 | 5584 Timuquana Rd, Jacksonville, FL 32210 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2010 | VA 1-434-705 | 2/23/2015 | 8/23/2010 | 6/21/2020 |
| 14227218 | 8834 Goodbys Executive Dr, Jacksonville, FL 32217 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2010 | VA 1-434-705 | 2/23/2015 | 9/14/2010 | 7/3/2020 |
| 14382933 | 4425 US Highway 1, Saint Augustine, FL 32086 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/30/2010 | VA 1-434-705 | 2/23/2015 | 9/30/2010 | 10/24/2020 |
| 14382966 | 1395 Chaffee Rd, Jacksonville, FL 32221 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2010 | VA 1-434-705 | 2/23/2015 | 9/28/2010 | 7/23/2020 |
| 14595179 | 1319 Dunn Ave, Jacksonville, FL 32218 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2010 | VA 1-434-705 | 2/23/2015 | 10/26/2010 | 6/26/2020 |
| 14606179 | 10865 Harts Rd, Jacksonville, FL 32218 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2010 | VA 1-434-705 | 2/23/2015 | 10/27/2010 | 6/26/2020 |
| 14655665 | 550 Balmoral Cir, Jacksonville, FL 32218 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2010 | VA 1-434-705 | 2/23/2015 | 11/2/2010 | 8/8/2020 |
| 14655667 | 550 Balmoral Cir, Jacksonville, FL 32218 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2010 | VA 1-434-705 | 2/23/2015 | 11/2/2010 | 8/8/2020 |
| 14891317 | 2 Atlantic Ct, Atlantic Beach, FL 33233 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/1/2010 | VA 1-434-705 | 2/23/2015 | 12/1/2010 | 7/7/2020 |
| 14891319 | 2 Atlantic Ct, Atlantic Beach, FL 33233 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/1/2010 | VA 1-434-705 | 2/23/2015 | 12/1/2010 | 6/26/2020 |
| 14891349 | 2050 S King Cir, Neptune Beach, FL 32266 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/2/2010 | VA 1-434-705 | 2/23/2015 | 12/2/2010 | 6/27/2020 |
| 15331789 | 8465 Merchants Way, Jacksonville, FL 32222 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2011 | VA 1-434-354 | 2/23/2015 | 2/8/2011 | 7/23/2020 |
| 15651841 | 8834 Goodbys Executive Dr, Jacksonville, FL 32217 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/23/2011 | VA 1-434-354 | 2/23/2015 | 3/23/2011 | 6/30/2020 |
| 15914642 | 9424 Baymeadows Rd, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2011 | VA 1-434-354 | 2/23/2015 | 4/29/2011 | 7/2/2020 |
| 15914644 | 9428 Baymeadows Rd, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2011 | VA 1-434-354 | 2/23/2015 | 4/29/2011 | 7/2/2020 |
| 15914645 | 9428 Baymeadows Rd, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2011 | VA 1-434-354 | 2/23/2015 | 4/29/2011 | 7/3/2020 |
| 16042479 | 13001 Atlantic Blvd, Jacksonville, FL 32225 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2011 | VA 1-434-354 | 2/23/2015 | 5/19/2011 | 7/23/2020 |
| 16042482 | 13001 Atlantic Blvd, Jacksonville, FL 32225 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2011 | VA 1-434-354 | 2/23/2015 | 5/19/2011 | 7/24/2020 |
| 16042486 | 13001 Atlantic Blvd, Jacksonville, FL 32225 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2011 | VA 1-434-354 | 2/23/2015 | 5/19/2011 | 7/23/2020 |
| 16125203 | 4540 Southside Blvd, Jacksonville, FL 32216 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2011 | VA 1-434-354 | 2/23/2015 | 5/31/2011 | 7/24/2020 |
| 16125206 | 4540 Southside Blvd, Jacksonville, FL 32216 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2011 | VA 1-434-354 | 2/23/2015 | 5/31/2011 | 7/24/2020 |
| 16770501 | 2155 Ellis Rd N, Jacksonville, FL 32254 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/2/2011 | VA 1-434-354 | 2/23/2015 | 9/2/2011 | 8/7/2020 |
| 16903199 | 3201 Crill Ave, Palatka, FL 32177 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2011 | VA 1-434-354 | 2/23/2015 | 9/21/2011 | 6/20/2020 |
| 16903207 | 3201 Crill Ave, Palatka, FL 32177 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2011 | VA 1-434-354 | 2/23/2015 | 9/21/2011 | 6/28/2020 |
| 17324588 | Cr-108, Hilliard, FL 32046 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/7/2011 | VA 1-434-354 | 2/23/2015 | 11/7/2011 | 7/24/2020 |
| 15075410 | 1725 San Felipe Rd, Hollister, CA 95023 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/3/2011 | VA 1-435-208 | 2/23/2015 | 1/3/2011 | 2/2/2021 |
| 15375759 | 486 Cabot Rd, South San Francisco, CA 94080 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/4/2011 | VA 1-435-208 | 2/23/2015 | 2/4/2011 | 8/8/2020 |
| 15944757 | 2930-2938 Aborn Square Rd, San Jose, CA 95121 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/4/2011 | VA 1-435-208 | 2/23/2015 | 5/4/2011 | 6/19/2020 |
| 24907209 | 1102-1140 Walsh Ave, Santa Clara, CA 95050 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/14/2014 | VA 1-435-130 | 2/23/2015 | 3/14/2014 | 7/1/2020 |
| 12769925 | 11202-11206 Balls Ford Rd, Manassas, VA 20109 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/15/2010 | VA 1-434-897 | 2/23/2015 | 3/15/2010 | 7/2/2020 |
| 12800835 | 8050 Piney Branch Ln, Gainesville, VA 20155 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/18/2010 | VA 1-434-897 | 2/23/2015 | 3/18/2010 | 6/22/2020 |
| 12800836 | 8050 Piney Branch Ln, Gainesville, VA 20155 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/18/2010 | VA 1-434-897 | 2/23/2015 | 3/18/2010 | 6/22/2020 |
| 12857235 | 8195 Euclid Ct, Manassas, VA 20111 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/25/2010 | VA 1-434-897 | 2/23/2015 | 3/25/2010 | 6/28/2020 |
| 12857236 | 8195 Euclid Ct, Manassas, VA 20111 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/25/2010 | VA 1-434-897 | 2/23/2015 | 3/25/2010 | 6/25/2020 |
| 12909647 | 14120 Newbrook Dr, Chantilly, VA 20151 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/1/2010 | VA 1-434-897 | 2/23/2015 | 4/1/2010 | 6/25/2020 |
| 13367525 | 2751 Killarney Dr, Woodbridge, VA 22192 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/1/2010 | VA 1-434-897 | 2/23/2015 | 6/1/2010 | 8/11/2020 |
| 13367528 | 2751 Killarney Dr, Woodbridge, VA 22192 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/1/2010 | VA 1-434-897 | 2/23/2015 | 6/1/2010 | 8/11/2020 |
| 13367531 | 2751 Killarney Dr, Woodbridge, VA 22192 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/1/2010 | VA 1-434-897 | 2/23/2015 | 6/1/2010 | 8/11/2020 |
| 13411126 | 7556-7608 Gardner Park Dr, Gainesville, VA 20155 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/7/2010 | VA 1-434-897 | 2/23/2015 | 6/7/2010 | 7/19/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14296293 | 46396 Benedict Dr, Sterling, VA 20164 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/21/2010 | VA 1-434-897 | 2/23/2015 | 9/21/2010 | 6/26/2020 |
| 14680920 | 9502 Burke Rd, Burke, VA 22015 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/4/2010 | VA 1-434-897 | 2/23/2015 | 11/4/2010 | 6/22/2020 |
| 14680928 | 9502 Burke Rd, Burke, VA 22015 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/4/2010 | VA 1-434-897 | 2/23/2015 | 11/4/2010 | 7/14/2020 |
| 14889080 | 4600 Duke St, Alexandria, VA 22304 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/3/2010 | VA 1-434-897 | 2/23/2015 | 12/3/2010 | 6/26/2020 |
| 24330271 | 10708 Ballantraye Dr, Fredericksburg, VA 22407 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/2/2014 | VA 1-434-871 | 2/23/2015 | 1/2/2014 | 6/26/2020 |
| 24425730 | 2141 Wisconsin Ave NW, Washington, DC 20007 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/14/2014 | VA 1-434-871 | 2/23/2015 | 1/14/2014 | 7/7/2020 |
| 24571152 | 4605 Massachusetts Ave NW, Washington, DC 20016 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/30/2014 | VA 1-434-871 | 2/23/2015 | 1/30/2014 | 6/26/2020 |
| 24571160 | 4605 Massachusetts Ave NW, Washington, DC 20016 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/30/2014 | VA 1-434-871 | 2/23/2015 | 1/30/2014 | 7/7/2020 |
| 15221264 | 2219 Rowland Ave, Savannah, GA 31404 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/24/2011 | VA 1-434-697 | 2/23/2015 | 1/24/2011 | 8/9/2020 |
| 15851928 | 5102 Paulsen St, Savannah, GA 31405 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/19/2011 | VA 1-434-697 | 2/23/2015 | 4/19/2011 | 7/8/2020 |
| 15960104 | 4318 Waters Ave, Savannah, GA 31404 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/6/2011 | VA 1-434-697 | 2/23/2015 | 5/6/2011 | 6/17/2020 |
| 16043073 | 1668 Old Trolley Rd, Summerville, SC 29485 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/17/2011 | VA 1-434-697 | 2/23/2015 | 5/17/2011 | 6/26/2020 |
| 16301694 | 6398 Savannah Hwy, Ravenel, SC 29470 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 6/20/2011 | VA 1-434-697 | 2/23/2015 | 6/20/2011 | 6/27/2020 |
| 17324678 | 150 Chatham Pky, Garden City, GA 31408 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/8/2011 | VA 1-434-697 | 2/23/2015 | 11/8/2011 | 6/26/2020 |
| 17324685 | 100 Chatham Pky, Savannah, GA 31408 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/8/2011 | VA 1-434-697 | 2/23/2015 | 11/8/2011 | 6/28/2020 |
| 17324688 | 100 Chatham Pky, Savannah, GA 31408 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/8/2011 | VA 1-434-697 | 2/23/2015 | 11/8/2011 | 6/25/2020 |
| 17324691 | 100 Chatham Pky, Savannah, GA 31408 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/8/2011 | VA 1-434-697 | 2/23/2015 | 11/8/2011 | 6/21/2020 |
| 17490789 | 106 Parkway Ave, Summerville, SC 29483 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/30/2011 | VA 1-434-697 | 2/23/2015 | 11/30/2011 | 7/9/2020 |
| 17490804 | 106 Parkway Ave, Summerville, SC 29483 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/30/2011 | VA 1-434-697 | 2/23/2015 | 11/30/2011 | 6/25/2020 |
| 24437813 | 11215 Abercorn St, Savannah, GA 31419 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/16/2014 | VA 1-434-826 | 2/23/2015 | 1/16/2014 | 2/16/2021 |
| 24608571 | 479 Long Point Rd, Mount Pleasant, SC 29464 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 2/7/2014 | VA 1-434-826 | 2/23/2015 | 2/7/2014 | 7/5/2020 |
| 12780621 | 621 Dana St NE, Warren, OH 44483 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/16/2010 | VA 1-434-703 | 2/23/2015 | 3/16/2010 | 1/17/2021 |
| 12879800 | 944 Greenbriar Rd, Kent, OH 44240 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/27/2010 | VA 1-434-703 | 2/23/2015 | 3/27/2010 | 6/7/2021 |
| 12890612 | 200 Francis Kenneth Dr, Aurora, OH 44202 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/30/2010 | VA 1-434-703 | 2/23/2015 | 3/30/2010 | 6/23/2020 |
| 12935402 | 1263 S Chillicothe Rd, Aurora, OH 44202 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/1/2010 | VA 1-434-703 | 2/23/2015 | 4/1/2010 | 6/30/2020 |
| 13134301 | 116 Cleveland Ave NW, Canton, OH 44702 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/30/2010 | VA 1-434-703 | 2/23/2015 | 4/30/2010 | 6/28/2020 |
| 13183103 | 8536 Crow Dr, Macedonia, OH 44056 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/6/2010 | VA 1-434-703 | 2/23/2015 | 5/6/2010 | 6/25/2020 |
| 13953391 | 2146 Enterprise Pky, Twinsburg, OH 44087 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/6/2010 | VA 1-434-703 | 2/23/2015 | 8/6/2010 | 7/14/2020 |
| 16711221 | 210 Retreat Ln, Westerville, OH 43082 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/25/2011 | VA 1-434-893 | 2/23/2015 | 8/25/2011 | 8/7/2020 |
| 16711222 | 210 Retreat Ln, Westerville, OH 43082 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/25/2011 | VA 1-434-893 | 2/23/2015 | 8/25/2011 | 8/11/2020 |
| 16711226 | 210 Retreat Ln, Westerville, OH 43082 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/25/2011 | VA 1-434-893 | 2/23/2015 | 8/25/2011 | 8/8/2020 |
| 17074546 | 51710 National Rd E, Saint Clairsville, OH 43950 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/11/2011 | VA 1-434-893 | 2/23/2015 | 10/11/2011 | 6/21/2020 |
| 12558717 | 504 Autumn Springs Ct, Franklin, TN 37067 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2010 | VA 1-434-706 | 2/23/2015 | 2/19/2010 | 6/17/2020 |
| 13068760 | 6 Cadillac Dr, Brentwood, TN 37027 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2010 | VA 1-434-706 | 2/23/2015 | 4/16/2010 | 7/2/2020 |
| 13078697 | 5300 Maryland Way, Brentwood, TN 37027 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2010 | VA 1-434-706 | 2/23/2015 | 4/21/2010 | 8/10/2020 |
| 13162665 | 310 25th Ave N, Nashville, TN 37203 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2010 | VA 1-434-706 | 2/23/2015 | 5/4/2010 | 7/7/2021 |
| 15601163 | 217 Mill Ln, Smyrna, TN 37167 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2011 | VA 1-434-950 | 2/23/2015 | 3/16/2011 | 6/19/2020 |
| 15601174 | 217 Mill Ln, Smyrna, TN 37167 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2011 | VA 1-434-950 | 2/23/2015 | 3/16/2011 | 6/19/2020 |
| 15601182 | 120 Hays St, Smyrna, TN 37167 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2011 | VA 1-434-950 | 2/23/2015 | 3/16/2011 | 7/10/2020 |
| 15601192 | 120 Hays St, Smyrna, TN 37167 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2011 | VA 1-434-950 | 2/23/2015 | 3/16/2011 | 6/24/2020 |
| 15685827 | 2007 Oakland Pky, Columbia, TN 38401 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/28/2011 | VA 1-434-950 | 2/23/2015 | 3/28/2011 | 6/20/2020 |
| 16148441 | 125 Indian Lake Blvd, Hendersonville, TN 37075 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2011 | VA 1-434-950 | 2/23/2015 | 6/3/2011 | 7/7/2020 |
| 16148519 | 256 E Main St, Hendersonville, TN 37075 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2011 | VA 1-434-950 | 2/23/2015 | 6/3/2011 | 4/10/2021 |
| 24468819 | 1500 Arden Way, Sacramento, CA 95815 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/21/2014 | VA 1-434-822 | 2/23/2015 | 1/21/2014 | 6/28/2020 |
| 24468826 | 1500 Arden Way, Sacramento, CA 95815 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/21/2014 | VA 1-434-822 | 2/23/2015 | 1/21/2014 | 6/29/2020 |
| 24491168 | 1804 Tribute Rd, Sacramento, CA 95815 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2014 | VA 1-434-822 | 2/23/2015 | 1/22/2014 | 6/28/2020 |
| 24571498 | 3530 Auburn Blvd, Sacramento, CA 95821 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2014 | VA 1-434-822 | 2/23/2015 | 1/31/2014 | 7/3/2020 |
| 24589454 | 3800 Auburn Blvd, Sacramento, CA 95821 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2014 | VA 1-434-822 | 2/23/2015 | 2/3/2014 | 6/27/2020 |
| 24589456 | 3800 Auburn Blvd, Sacramento, CA 95821 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2014 | VA 1-434-822 | 2/23/2015 | 2/3/2014 | 6/26/2020 |
| 24660068 | 3430-3476 El Camino Ave, Sacramento, CA 95821 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2014 | VA 1-434-822 | 2/23/2015 | 2/13/2014 | 7/9/2020 |
| 24806118 | 3301 Alta Arden Expy, Sacramento, CA 95825 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2014 | VA 1-434-822 | 2/23/2015 | 3/3/2014 | 7/7/2020 |
| 24806123 | 3301 Alta Arden Expy, Sacramento, CA 95825 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2014 | VA 1-434-822 | 2/23/2015 | 3/3/2014 | 6/27/2020 |
| 24870423 | 1651 Response Rd, Sacramento, CA 95815 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/10/2014 | VA 1-434-822 | 2/23/2015 | 3/10/2014 | 2/16/2021 |
| 25054024 | 615 15th St, Sacramento, CA 95814 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/31/2014 | VA 1-434-822 | 2/23/2015 | 3/31/2014 | 6/27/2020 |
| 13076560 | 4719 Park Nicollet Ave SE, Prior Lake, MN 55372 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/23/2010 | VA 1-434-917 | 2/23/2015 | 4/23/2010 | 6/24/2020 |
| 13229202 | 7071 E Point Douglas Rd, Cottage Grove, MN 55016 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/12/2010 | VA 1-434-917 | 2/23/2015 | 5/12/2010 | 6/24/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13598206 | 233 Olive St S, Waconia, MN 55387 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/2/2010 | VA 1-434-917 | 2/23/2015 | 7/2/2010 | 8/1/2020 |
| 14720924 | 17 2nd Ave N, Waite Park, MN 56387 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/9/2010 | VA 1-434-917 | 2/23/2015 | 11/9/2010 | 7/6/2020 |
| 15873510 | 1480 Johnson Dr, Delano, MN 55328 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/19/2011 | VA 1-434-344 | 2/23/2015 | 4/19/2011 | 8/12/2020 |
| 15873520 | 1480 Johnson Dr, Delano, MN 55328 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/19/2011 | VA 1-434-344 | 2/23/2015 | 4/19/2011 | 8/12/2020 |
| 15936854 | 611 Walnut St, Monticello, MN 55362 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/3/2011 | VA 1-434-344 | 2/23/2015 | 5/3/2011 | 7/7/2011 |
| 24631404 | 205-207 7th St W, Saint Paul, MN 55102 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/10/2014 | VA 1-434-882 | 2/23/2015 | 2/10/2014 | 7/6/2020 |
| 25054112 | 350 Saint Peter St, Saint Paul, MN 55102 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/31/2014 | VA 1-434-882 | 2/23/2015 | 3/31/2014 | 6/27/2020 |
| 25054114 | 350 Saint Peter St, Saint Paul, MN 55102 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/31/2014 | VA 1-434-882 | 2/23/2015 | 3/31/2014 | 6/26/2020 |
| 12229715 | 2202 Ellis Rd, Durham, NC 27703 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/5/2010 | VA 1-434-908 | 2/23/2015 | 2/5/2010 | 7/5/2020 |
| 12234360 | 917 Ellis Rd, Durham, NC 27703 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/5/2010 | VA 1-434-908 | 2/23/2015 | 2/5/2010 | 8/9/2020 |
| 12234364 | 917 Ellis Rd, Durham, NC 27703 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/5/2010 | VA 1-434-908 | 2/23/2015 | 2/5/2010 | 8/10/2020 |
| 13003876 | 2701 Leighton Ridge Dr, Wake Forest, NC 27587 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/8/2010 | VA 1-434-908 | 2/23/2015 | 4/8/2010 | 6/17/2021 |
| 13173291 | 6320 Quadrangle Dr, Chapel Hill, NC 27517 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/5/2010 | VA 1-434-908 | 2/23/2015 | 5/5/2010 | 6/27/2020 |
| 14417008 | 4 Copley Pky, Morrisville, NC 27560 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/5/2010 | VA 1-434-908 | 2/23/2015 | 10/5/2010 | 7/6/2020 |
| 14448004 | 712 SE Maynard Rd, Cary, NC 27511 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/8/2010 | VA 1-434-908 | 2/23/2015 | 10/8/2010 | 7/3/2020 |
| 15031870 | 1325 N Church St, Burlington, NC 27217 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/23/2010 | VA 1-434-908 | 2/23/2015 | 12/23/2010 | 7/7/2020 |
| 15031873 | 1325 N Church St, Burlington, NC 27217 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/23/2010 | VA 1-434-908 | 2/23/2015 | 12/23/2010 | 7/5/2020 |
| 24717765 | 3717 National Dr, Raleigh, NC 27612 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/19/2014 | VA 1-434-802 | 2/23/2015 | 2/19/2014 | 6/25/2020 |
| 24717770 | 3717 National Dr, Raleigh, NC 27612 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/19/2014 | VA 1-434-802 | 2/23/2015 | 2/19/2014 | 6/29/2020 |
| 24717894 | 1001 Wade Ave, Raleigh, NC 27605 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/20/2014 | VA 1-434-802 | 2/23/2015 | 2/20/2014 | 10/22/2020 |
| 24977281 | 216 Rigsbee Ave, Durham, NC 27701 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/21/2014 | VA 1-434-802 | 2/23/2015 | 3/21/2014 | 6/28/2020 |
| 13107791 | 1100 Brighton Ave, Portland, ME 04102 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/27/2010 | VA 1-435-212 | 2/23/2015 | 4/27/2010 | 6/22/2020 |
| 13338109 | 199 Main St, Saco, ME 04072 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/26/2010 | VA 1-435-212 | 2/23/2015 | 5/26/2010 | 2/2/2021 |
| 13814097 | 3 Cushman Rd, Winslow, ME 04901 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/28/2010 | VA 1-435-212 | 2/23/2015 | 7/28/2010 | 8/8/2020 |
| 14549972 | 40 Waterville Commons Dr, Waterville, ME 04901 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/19/2010 | VA 1-435-212 | 2/23/2015 | 10/19/2010 | 7/9/2020 |
| 24643609 | 16-18 Proctor St, Salem, MA 01970 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/11/2014 | VA 1-434-883 | 2/23/2015 | 2/11/2014 | 6/25/2020 |
| 24643615 | 16-18 Proctor St, Salem, MA 01970 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/11/2014 | VA 1-434-883 | 2/23/2015 | 2/11/2014 | 6/26/2020 |
| 24807280 | 5-15 Derby Sq, Salem, MA 01970 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/28/2014 | VA 1-434-883 | 2/23/2015 | 2/28/2014 | 6/29/2020 |
| 15178008 | 2616-2618 Main St, Dallas, TX 75226 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/18/2011 | VA 1-435-238 | 2/23/2015 | 1/18/2011 | 6/27/2020 |
| 15593708 | 2430 Merrell Rd, Dallas, TX 75229 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/15/2011 | VA 1-435-238 | 2/23/2015 | 3/15/2011 | 6/28/2020 |
| 15664003 | 11498 Luna Rd, Farmers Branch, TX 75234 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/24/2011 | VA 1-435-238 | 2/23/2015 | 3/24/2011 | 7/8/2020 |
| 15664054 | 2207 Joe Field Rd, Dallas, TX 75229 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/21/2011 | VA 1-435-238 | 2/23/2015 | 3/21/2011 | 6/26/2020 |
| 15664056 | 2207 Joe Field Rd, Dallas, TX 75229 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/21/2011 | VA 1-435-238 | 2/23/2015 | 3/21/2011 | 6/21/2020 |
| 16148695 | 601 Data Dr, Plano, TX 75075 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/3/2011 | VA 1-435-238 | 2/23/2015 | 6/3/2011 | 6/25/2020 |
| 16185217 | 2161 Hutton Dr, Carrollton, TX 75006 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/8/2011 | VA 1-435-238 | 2/23/2015 | 6/8/2011 | 7/7/2020 |
| 16185218 | 2140 Hutton Dr, Carrollton, TX 75006 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/8/2011 | VA 1-435-238 | 2/23/2015 | 6/8/2011 | 7/8/2020 |
| 16306245 | 1325 Whitlock Ln, Carrollton, TX 75006 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/22/2011 | VA 1-435-238 | 2/23/2015 | 6/22/2011 | 8/9/2020 |
| 16487377 | 909 W Spring Creek Pky, Plano, TX 75023 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/27/2011 | VA 1-435-238 | 2/23/2015 | 7/27/2011 | 6/29/2020 |
| 16937872 | 400 N Allen Dr, Allen, TX 75013 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/26/2011 | VA 1-435-238 | 2/23/2015 | 9/26/2011 | 6/23/2020 |
| 16962896 | 2240 Bush Dr, McKinney, TX 75070 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/28/2011 | VA 1-435-238 | 2/23/2015 | 9/28/2011 | 11/16/2020 |
| 17410669 | 3023 E Interstate 30, Rockwall, TX 75087 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/18/2011 | VA 1-435-238 | 2/23/2015 | 11/18/2011 | 7/8/2020 |
| 24426449 | 2920-2930 Canton St, Dallas, TX 75226 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/14/2014 | VA 1-435-115 | 2/23/2015 | 1/14/2014 | 6/27/2020 |
| 24572271 | 8150 N Central Expy, Dallas, TX 75206 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/29/2014 | VA 1-435-115 | 2/23/2015 | 1/29/2014 | 6/28/2020 |
| 24706218 | 1627 Dragon St, Dallas, TX 75207 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/19/2014 | VA 1-435-115 | 2/23/2015 | 2/19/2014 | 6/27/2020 |
| 24807605 | 1831 E Levee St, Dallas, TX 75207 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/3/2014 | VA 1-435-115 | 2/23/2015 | 3/3/2014 | 6/27/2020 |
| 12901758 | 6120 Buchanan Pl, West New York, NJ 07093 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/31/2010 | VA 1-435-230 | 2/23/2015 | 3/31/2010 | 6/27/2020 |
| 13327351 | 41 Orchard St, Ramsey, NJ 07446 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/25/2010 | VA 1-435-230 | 2/23/2015 | 5/25/2010 | 6/29/2020 |
| 13846671 | 116 Millburn Ave, Millburn, NJ 07041 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/19/2010 | VA 1-435-230 | 2/23/2015 | 7/19/2010 | 6/25/2020 |
| 14109405 | 389 Dover Chester Rd, Randolph, NJ 07869 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/2/2010 | VA 1-435-230 | 2/23/2015 | 9/2/2010 | 6/28/2020 |
| 14245778 | 477 Hamilton St, Somerset, NJ 08873 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/15/2010 | VA 1-435-230 | 2/23/2015 | 9/15/2010 | 7/10/2020 |
| 14245788 | 477 Hamilton St, Somerset, NJ 08873 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/15/2010 | VA 1-435-230 | 2/23/2015 | 9/15/2010 | 6/21/2020 |
| 14478475 | 19-27 Main St, Sussex, NJ 07461 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/12/2010 | VA 1-435-230 | 2/23/2015 | 10/12/2010 | 8/9/2020 |
| 14478483 | 19-27 Main St, Sussex, NJ 07461 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/12/2010 | VA 1-435-230 | 2/23/2015 | 10/12/2010 | 8/9/2020 |
| 12612559 | 1601 W Reynolds St, Plant City, FL 33563 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2010 | VA 1-435-205 | 2/23/2015 | 2/23/2010 | 6/28/2020 |
| 12612565 | 1601 W Reynolds St, Plant City, FL 33563 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2010 | VA 1-435-205 | 2/23/2015 | 2/23/2010 | 6/24/2020 |
| 12612650 | 1211 W Reynolds St, Plant City, FL 33563 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2010 | VA 1-435-205 | 2/23/2015 | 2/23/2010 | 6/19/2020 |
| 12612660 | 1211 W Reynolds St, Plant City, FL 33563 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2010 | VA 1-435-205 | 2/23/2015 | 2/23/2010 | 6/25/2020 |
| 12850173 | 6021 E Adamo Dr, Tampa, FL 33619 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2010 | VA 1-435-205 | 2/23/2015 | 3/22/2010 | 7/4/2020 |
| 13189387 | 3030 N Rocky Point Dr W, Tampa, FL 33607 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-435-205 | 2/23/2015 | 5/7/2010 | 11/26/2020 |
| 13546454 | 11727 N 14th St, Tampa, FL 33612 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2010 | VA 1-435-205 | 2/23/2015 | 6/25/2010 | 7/5/2020 |
| 13546459 | 11727 N 14th St, Tampa, FL 33612 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2010 | VA 1-435-205 | 2/23/2015 | 6/25/2010 | 7/5/2020 |
| 13829905 | 4543-4561 Oak Fair Blvd, Tampa, FL 33610 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2010 | VA 1-435-205 | 2/23/2015 | 8/2/2010 | 6/29/2020 |
| 14195186 | 6401-6409 Dr Martin Luther King Jr St N, Saint Petersburg, FL 33702 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2010 | VA 1-435-205 | 2/23/2015 | 9/10/2010 | 7/20/2020 |
| 14596597 | 505 US Highway 17-92, Haines City, FL 33844 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2010 | VA 1-435-205 | 2/23/2015 | 10/26/2010 | 6/29/2020 |
| 14657659 | 605-645 US Highway 17 92 W, Haines City, FL 33844 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2010 | VA 1-435-205 | 2/23/2015 | 10/26/2010 | 6/29/2020 |
| 14895842 | 6214 E Columbus Dr, Tampa, FL 33619 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2010 | VA 1-435-205 | 2/23/2015 | 12/3/2010 | 6/27/2020 |
| 14895848 | 6214 E Columbus Dr, Tampa, FL 33619 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2010 | VA 1-435-205 | 2/23/2015 | 12/3/2010 | 6/27/2020 |
| 15194607 | 1100-1200 Marbella Plaza Dr, Tampa, FL 33619 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2011 | VA 1-435-206 | 2/23/2015 | 1/13/2011 | 1/23/2021 |
| 15769888 | 1601 W Reynolds St, Plant City, FL 33563 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2011 | VA 1-435-206 | 2/23/2015 | 4/7/2011 | 6/28/2020 |
| 15769913 | 1601 W Reynolds St, Plant City, FL 33563 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2011 | VA 1-435-206 | 2/23/2015 | 4/7/2011 | 7/5/2020 |
| 16547783 | 4700 N 40th St, Tampa, FL 33610 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/3/2011 | VA 1-435-206 | 2/23/2015 | 8/3/2011 | 7/6/2020 |
| 16547784 | 4700 N 40th St, Tampa, FL 33610 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/3/2011 | VA 1-435-206 | 2/23/2015 | 8/3/2011 | 7/9/2020 |
| 16677900 | 26034 US HWY 19 N, Clearwater, FL 33763 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2011 | VA 1-435-206 | 2/23/2015 | 8/16/2011 | 6/28/2020 |
| 17278048 | 13620 N 49th St, Clearwater, FL 33762 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2011 | VA 1-435-206 | 2/23/2015 | 11/2/2011 | 7/20/2020 |
| 24332649 | 5710 Hoover Blvd, Tampa, FL 33634 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/3/2014 | VA 1-434-797 | 2/23/2015 | 1/3/2014 | 6/26/2020 |
| 24360486 | 8152-8198 Woodland Center Blvd, Tampa, FL 33614 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2014 | VA 1-434-797 | 2/23/2015 | 1/7/2014 | 6/27/2020 |
| 24444664 | 24705 US Hwy 19, Clearwater, FL 33763 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2014 | VA 1-434-797 | 2/23/2015 | 1/16/2014 | 5/5/2021 |
| 15827454 | 18931-18931 Premiere Ct, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2011 | VA 1-434-933 | 2/23/2015 | 4/15/2011 | 7/20/2020 |
| 15873868 | 841 Quince Orchard Blvd, Gaithersburg, MD 20878 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2011 | VA 1-434-933 | 2/23/2015 | 4/22/2011 | 8/12/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16765894 | 3460 Old Washington Rd, Waldorf, MD 20602 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2011 | VA 1-434-933 | 2/3/2015 | 9/1/2011 | 6/28/2020 |
| 16811493 | 3732-3736 Chesapeake Beach Rd, Chesapeake Beach, MD 20732 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/8/2011 | VA 1-434-933 | 2/3/2015 | 9/8/2011 | 6/23/2020 |
| 17194678 | 4 Professional Dr, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2011 | VA 1-434-933 | 2/3/2015 | 10/21/2011 | 7/9/2020 |
| 17634139 | 15829-15843 Crabbs Branch Way, Rockville, MD 20855 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2011 | VA 1-434-933 | 2/3/2015 | 12/22/2011 | 6/29/2020 |
| 17634149 | 15879-15889 Crabbs Branch Way, Derwood, MD 20855 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2011 | VA 1-434-933 | 2/3/2015 | 12/22/2011 | 6/28/2020 |
| 17645483 | 301 S Frederick Ave, Gaithersburg, MD 20877 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2011 | VA 1-434-933 | 2/3/2015 | 12/22/2011 | 7/20/2020 |
| 24680499 | 7939 Norfolk Ave, Bethesda, MD 20814 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2014 | VA 1-434-862 | 2/3/2015 | 2/14/2014 | 6/26/2020 |
| 25015905 | 7201 Wisconsin Ave, Bethesda, MD 20814 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2014 | VA 1-434-862 | 2/3/2015 | 3/26/2014 | 2/16/2021 |
| 24680436 | 1991 Corporate Sq, Longwood, FL 32750 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2014 | VA 1-434-851 | 2/3/2015 | 2/14/2014 | 7/7/2020 |
| 24680441 | 1991 Corporate Sq, Longwood, FL 32750 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2014 | VA 1-434-851 | 2/3/2015 | 2/14/2014 | 7/1/2020 |
| 24758092 | 2660 N Design Ct, Sanford, FL 32773 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2014 | VA 1-434-851 | 2/3/2015 | 2/25/2014 | 6/28/2020 |
| 24758094 | 2660 N Design Ct, Sanford, FL 32773 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2014 | VA 1-434-851 | 2/3/2015 | 2/25/2014 | 6/18/2020 |
| 24758098 | 2660 N Design Ct, Sanford, FL 32773 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2014 | VA 1-434-851 | 2/3/2015 | 2/25/2014 | 6/27/2020 |
| 24808680 | 1200 Tropic Park Dr, Sanford, FL 32773 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2014 | VA 1-434-851 | 2/3/2015 | 2/28/2014 | 6/25/2020 |
| 24808683 | 1200 Tropic Park Dr, Sanford, FL 32773 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2014 | VA 1-434-851 | 2/3/2015 | 2/28/2014 | 7/7/2020 |
| 24808688 | 1200 Tropic Park Dr, Sanford, FL 32773 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2014 | VA 1-434-851 | 2/3/2015 | 2/28/2014 | 6/29/2020 |
| 24808706 | 1500-1590 Tropic Park Dr, Sanford, FL 32773 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2014 | VA 1-434-851 | 2/3/2015 | 2/28/2014 | 7/5/2020 |
| 25044030 | 909 Church Ave, Longwood, FL 32750 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2014 | VA 1-434-851 | 2/3/2015 | 3/26/2014 | 6/28/2020 |
| 13071962 | 2275 Sampson Ave, Corona, CA 92879 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2010 | VA 1-434-712 | 2/3/2015 | 4/15/2010 | 6/24/2020 |
| 13109053 | 6235 River Crest Dr, Riverside, CA 92507 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2010 | VA 1-434-712 | 2/3/2015 | 4/27/2010 | 6/24/2020 |
| 13109058 | 6235 River Crest Dr, Riverside, CA 92507 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2010 | VA 1-434-712 | 2/3/2015 | 4/27/2010 | 6/18/2020 |
| 13154174 | 6848 Magnolia Ave, Riverside, CA 92506 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2010 | VA 1-434-712 | 2/3/2015 | 5/3/2010 | 6/24/2020 |
| 13247205 | 1650 7th St, Riverside, CA 92507 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2010 | VA 1-434-712 | 2/3/2015 | 5/14/2010 | 7/14/2020 |
| 14827665 | 83500 Hwy 111, Indio, CA 92201 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/22/2010 | VA 1-434-712 | 2/3/2015 | 11/22/2010 | 1/13/2021 |
| 15280603 | 84060 Avenue 50, Coachella, CA 92236 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2011 | VA 1-435-529 | 2/3/2015 | 2/1/2011 | 7/8/2020 |
| 15280614 | 84090 Avenue 50, Coachella, CA 92236 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2011 | VA 1-435-529 | 2/3/2015 | 2/1/2011 | 7/8/2020 |
| 16102549 | 3544 University Ave, Riverside, CA 92501 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2011 | VA 1-435-529 | 2/3/2015 | 5/26/2011 | 7/10/2020 |
| 16757834 | 26960 Cherry Hills Blvd, Menifee, CA 92586 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/31/2011 | VA 1-435-529 | 2/3/2015 | 8/31/2011 | 6/23/2020 |
| 16757838 | 26960 Cherry Hills Blvd, Menifee, CA 92586 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/31/2011 | VA 1-435-529 | 2/3/2015 | 8/31/2011 | 7/10/2020 |
| 16757842 | 26960 Cherry Hills Blvd, Menifee, CA 92586 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/31/2011 | VA 1-435-529 | 2/3/2015 | 8/31/2011 | 7/5/2020 |
| 17234638 | 22420 Cactus Ave, Moreno Valley, CA 92553 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2011 | VA 1-435-529 | 2/3/2015 | 10/27/2011 | 7/6/2020 |
| 24589789 | 1374 W Ramsey St, Banning, CA 92220 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2014 | VA 1-434-868 | 2/3/2015 | 2/5/2014 | 1/13/2021 |
| 15394921 | 4502 MacCorkle Ave SE, Charleston, WV 25304 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/16/2011 | VA 1-435-248 | 2/3/2015 | 2/16/2011 | 7/9/2020 |
| 15394924 | 3702 Seventh Ave, Charleston, WV 25387 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/15/2011 | VA 1-435-248 | 2/3/2015 | 2/15/2011 | 6/18/2020 |
| 15394929 | 5621-5627 MacCorkle Ave, Charleston, WV 25304 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/16/2011 | VA 1-435-248 | 2/3/2015 | 2/16/2011 | 11/18/2020 |
| 15631228 | 600 S Main St, Madison, WV 25130 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/18/2011 | VA 1-435-248 | 2/3/2015 | 3/18/2011 | 6/28/2020 |
| 15631233 | 600 S Main St, Madison, WV 25130 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/18/2011 | VA 1-435-248 | 2/3/2015 | 3/18/2011 | 6/28/2020 |
| 15937562 | 5310 Elk River Rd N, Elkview, WV 25071 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/3/2011 | VA 1-435-248 | 2/3/2015 | 5/3/2011 | 7/2/2020 |
| 15937563 | 5310 Elk River Rd N, Elkview, WV 25071 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/3/2011 | VA 1-435-248 | 2/3/2015 | 5/3/2011 | 7/2/2020 |
| 24438367 | 3709 Alliance Dr, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/16/2014 | VA 1-435-140 | 2/3/2015 | 1/16/2014 | 7/10/2020 |
| 24525647 | 1055 Gatewood Ave, Greensboro, NC 27405 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/28/2014 | VA 1-435-140 | 2/3/2015 | 1/28/2014 | 1/27/2021 |
| 24810462 | 708-720 W Market St, Greensboro, NC 27401 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/28/2014 | VA 1-435-140 | 2/3/2015 | 2/28/2014 | 6/29/2020 |
| 15104926 | 1901 W 47th Pl, Westwood, KS 66205 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2011 | VA 1-435-516 | 2/3/2015 | 1/5/2011 | 6/28/2020 |
| 15104940 | 1901 W 47th Pl, Westwood, KS 66205 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2011 | VA 1-435-516 | 2/3/2015 | 1/5/2011 | 7/7/2020 |
| 15232252 | 115 E Armour Blvd, Kansas City, MO 64111 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2011 | VA 1-435-516 | 2/3/2015 | 1/25/2011 | 6/26/2020 |
| 16455710 | 2807-2815 Merriam Ln, Kansas City, KS 66106 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/20/2011 | VA 1-435-516 | 2/3/2015 | 7/20/2011 | 8/11/2020 |
| 16690237 | 1501-1524 NE Parvin Rd, Kansas City, MO 64116 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2011 | VA 1-435-516 | 2/3/2015 | 8/18/2011 | 6/29/2020 |
| 16702702 | 9201 Ward Pky, Kansas City, MO 64114 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2011 | VA 1-435-516 | 2/3/2015 | 8/24/2011 | 2/6/2021 |
| 16791747 | 8600 Shawnee Mission Pky, Merriam, KS 66202 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2011 | VA 1-435-516 | 2/3/2015 | 9/6/2011 | 2/16/2021 |
| 17201702 | 5350 College Blvd, Overland Park, KS 66211 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2011 | VA 1-435-516 | 2/3/2015 | 10/21/2011 | 7/7/2020 |
| 17593425 | 1314 N 38th St, Kansas City, KS 66102 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/16/2011 | VA 1-435-516 | 2/3/2015 | 12/16/2011 | 6/29/2020 |
| 24574900 | 9435 Holmes Rd, Kansas City, MO 64131 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2014 | VA 1-435-144 | 2/3/2015 | 2/4/2014 | 6/27/2020 |
| 24574903 | 9435 Holmes Rd, Kansas City, MO 64131 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2014 | VA 1-435-144 | 2/3/2015 | 2/4/2014 | 6/25/2020 |
| 24810631 | 135 Oak St, Bonner Springs, KS 66012 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2014 | VA 1-435-144 | 2/3/2015 | 2/27/2014 | 6/27/2020 |
| 12073079 | 570 Cobb Pky, Marietta, GA 30060 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/13/2010 | VA 1-435-233 | 2/3/2015 | 1/13/2010 | 6/18/2020 |
| 12105988 | 58 Shawnee Trl, Marietta, GA 30067 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/20/2010 | VA 1-435-233 | 2/3/2015 | 1/20/2010 | 6/18/2020 |
| 12696826 | 1202 S Park St, Carrollton, GA 30117 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/5/2010 | VA 1-435-233 | 2/3/2015 | 3/5/2010 | 6/29/2021 |
| 12824318 | 1176 Franklin Gateway, Marietta, GA 30067 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/22/2010 | VA 1-435-233 | 2/3/2015 | 3/22/2010 | 6/25/2020 |
| 12824323 | 2161 Kingston Ct SE, Marietta, GA 30067 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/22/2010 | VA 1-435-233 | 2/3/2015 | 3/22/2010 | 7/1/2020 |
| 12863826 | 2036 Franklin Way SE, Marietta, GA 30067 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/26/2010 | VA 1-435-233 | 2/3/2015 | 3/26/2010 | 6/20/2020 |
| 12863827 | 1690 Enterprise Way SE, Marietta, GA 30067 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/26/2010 | VA 1-435-233 | 2/3/2015 | 3/26/2010 | 6/18/2020 |
| 12970751 | 1640 Powers Ferry Rd SE, Marietta, GA 30067 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/8/2010 | VA 1-435-233 | 2/3/2015 | 4/8/2010 | 7/31/2020 |
| 12970752 | 1640 Powers Ferry Rd SE, Marietta, GA 30067 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/8/2010 | VA 1-435-233 | 2/3/2015 | 4/8/2010 | 7/31/2020 |
| 13077649 | 3475 Piedmont Rd NE, Atlanta, GA 30305 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/23/2010 | VA 1-435-233 | 2/3/2015 | 4/23/2010 | 10/9/2020 |
| 13163982 | 1200 Abernathy Rd NE, Atlanta, GA 30328 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/4/2010 | VA 1-435-233 | 2/3/2015 | 5/4/2010 | 6/28/2020 |
| 13208239 | 1234 Powers Ferry Rd SE, Marietta, GA 30067 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/10/2010 | VA 1-435-233 | 2/3/2015 | 5/10/2010 | 6/21/2020 |
| 14036238 | 8355 Cherokee Blvd, Douglasville, GA 30134 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/26/2010 | VA 1-435-233 | 2/3/2015 | 8/26/2010 | 6/24/2020 |
| 14185704 | 600 W Lanier Ave, Fayetteville, GA 30214 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2010 | VA 1-435-233 | 2/3/2015 | 9/9/2010 | 7/10/2020 |
| 14231780 | 120 N Medical Pky, Woodstock, GA 30189 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/14/2010 | VA 1-435-233 | 2/3/2015 | 9/14/2010 | 6/24/2020 |
| 14358844 | 2217 S Cobb Dr, Smyrna, GA 30080 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/28/2010 | VA 1-435-233 | 2/3/2015 | 9/28/2010 | 7/31/2020 |
| 14388222 | 210 Commerce Dr, Dallas, GA 30132 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/1/2010 | VA 1-435-233 | 2/3/2015 | 10/1/2010 | 7/7/2020 |
| 14550283 | 110 Bastille Way, Fayetteville, GA 30214 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/20/2010 | VA 1-435-233 | 2/3/2015 | 10/20/2010 | 6/23/2020 |
| 14660250 | 3775 Roswell Rd, Marietta, GA 30062 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/2/2010 | VA 1-435-233 | 2/3/2015 | 11/2/2010 | 7/9/2020 |
| 14746561 | 6511 Highway 92, Acworth, GA 30102 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/11/2010 | VA 1-435-233 | 2/3/2015 | 11/11/2010 | 7/7/2020 |
| 14804849 | 1961 S Cobb Industrial Blvd, Atlanta, GA 30082 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/19/2010 | VA 1-435-233 | 2/3/2015 | 11/19/2010 | 6/22/2020 |
| 14896342 | 4815 Canton Rd, Marietta, GA 30066 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/3/2010 | VA 1-435-233 | 2/3/2015 | 12/3/2010 | 7/10/2020 |
| 12565669 | 94-1388 Moaniani St, Waipahu, HI 96797 | Kye Corfield | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/12/2010 | VA 1-435-249 | 2/3/2015 | 2/12/2010 | 6/24/2020 |
| 12000019 | 1716 Sunrise Hwy, Bay Shore, NY 11706 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2010 | VA 1-435-226 | 2/3/2015 | 1/5/2010 | 6/21/2020 |
| 12858935 | 605 Route 25A, Rocky Point, NY 11778 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2010 | VA 1-435-226 | 2/3/2015 | 3/25/2010 | 6/27/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12939599 | 1388-1390 Old Northern Blvd, Roslyn, NY 11576 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/5/2010 | VA 1-435-226 | 2/23/2015 | 4/5/2010 | 7/13/2020 |
| 13072562 | 230 Hilton Ave, Hempstead, NY 11550 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/15/2010 | VA 1-435-226 | 2/23/2015 | 4/15/2010 | 8/10/2020 |
| 13348972 | 1507 Smithtown Ave, Bohemia, NY 11716 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/27/2010 | VA 1-435-226 | 2/23/2015 | 5/27/2010 | 6/17/2020 |
| 13940761 | 4 Henry St, Commack, NY 11725 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/29/2010 | VA 1-435-227 | 2/23/2015 | 7/29/2010 | 6/25/2020 |
| 13940769 | 4 Henry St, Commack, NY 11725 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/29/2010 | VA 1-435-227 | 2/23/2015 | 7/29/2010 | 6/18/2020 |
| 14314280 | 991 Main St, Holbrook, NY 11741 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/22/2010 | VA 1-435-227 | 2/23/2015 | 9/22/2010 | 6/27/2020 |
| 14325303 | 921 Montauk Hwy, Shirley, NY 11967 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/23/2010 | VA 1-435-227 | 2/23/2015 | 9/23/2010 | 8/8/2020 |
| 14701048 | 278 W Main St, Smithtown, NY 11787 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2010 | VA 1-435-227 | 2/23/2015 | 11/3/2010 | 8/12/2020 |
| 14701051 | 278 W Main St, Smithtown, NY 11787 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2010 | VA 1-435-227 | 2/23/2015 | 11/3/2010 | 8/10/2020 |
| 14805744 | 2004 Jericho Tpke, East Northport, NY 11731 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/17/2010 | VA 1-435-227 | 2/23/2015 | 11/17/2010 | 6/27/2020 |
| 14805750 | 2004 Jericho Tpke, East Northport, NY 11731 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/17/2010 | VA 1-435-226 | 2/23/2015 | 11/17/2010 | 6/20/2020 |
| 15129090 | 1400 Youngs Ave, Southold, NY 11971 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/10/2011 | VA 1-434-357 | 2/23/2015 | 1/10/2011 | 7/13/2020 |
| 15519564 | 145 Merritts Rd, Farmingdale, NY 11735 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/26/2011 | VA 1-434-357 | 2/23/2015 | 2/26/2011 | 6/25/2020 |
| 15631530 | 10 Harbor Park Dr, Port Washington, NY 11050 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/21/2011 | VA 1-434-357 | 2/23/2015 | 3/21/2011 | 6/12/2021 |
| 16524737 | 655 E Main St, East Patchogue, NY 11772 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/1/2011 | VA 1-434-357 | 2/23/2015 | 8/1/2011 | 6/25/2020 |
| 16712710 | 54 Montauk Hwy, Southampton, NY 11968 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/25/2011 | VA 1-434-357 | 2/23/2015 | 8/25/2011 | 7/7/2020 |
| 16840227 | 129 Walt Whitman Rd, Huntington Station, NY 11746 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/13/2011 | VA 1-434-357 | 2/23/2015 | 9/13/2011 | 6/29/2020 |
| 16893326 | 329 E Jericho Tpke, Huntington Station, NY 11746 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/20/2011 | VA 1-434-357 | 2/23/2015 | 9/20/2011 | 8/8/2020 |
| 16963856 | 97 E Pulaski Rd, Huntington Station, NY 11746 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/28/2011 | VA 1-434-357 | 2/23/2015 | 9/28/2011 | 6/25/2020 |
| 17133241 | 70-79 Sunset Ave, Lynbrook, NY 11563 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/17/2011 | VA 1-434-357 | 2/23/2015 | 10/17/2011 | 7/4/2020 |
| 17133258 | 70-79 Sunset Ave, Lynbrook, NY 11563 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/17/2011 | VA 1-434-357 | 2/23/2015 | 10/17/2011 | 7/4/2020 |
| 13349193 | 1301 Decatur St, New Orleans, LA 70116 | Mary McGinn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/27/2010 | VA 1-434-896 | 2/23/2015 | 5/27/2010 | 2/21/2021 |
| 16005304 | 2011 8th St, Harvey, LA 70058 | Mary McGinn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2011 | VA 1-434-945 | 2/23/2015 | 5/12/2011 | 7/7/2020 |
| 16005313 | 2011 8th St, Harvey, LA 70058 | Mary McGinn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2011 | VA 1-434-945 | 2/23/2015 | 5/12/2011 | 7/10/2020 |
| 15483380 | 32 King St, Troy, NY 12180 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/1/2011 | VA 1-435-530 | 2/23/2015 | 3/1/2011 | 7/9/2020 |
| 15483387 | 32 King St, Troy, NY 12180 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/1/2011 | VA 1-435-530 | 2/23/2015 | 3/1/2011 | 6/21/2020 |
| 15975132 | 1305-1309 Altamont Ave, Schenectady, NY 12303 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/6/2011 | VA 1-435-530 | 2/23/2015 | 5/6/2011 | 7/10/2020 |
| 17290422 | 4215 Long Branch Rd, Bayberry, NY 13090 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/2/2011 | VA 1-435-530 | 2/23/2015 | 11/2/2011 | 6/28/2020 |
| 24952310 | 319 S Manning Blvd, Albany, NY 12208 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/19/2014 | VA 1-434-945 | 2/23/2015 | 3/19/2014 | 8/8/2020 |
| 12000230 | 1543-1545 Champa St, Denver, CO 80202 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/5/2010 | VA 1-435-278 | 2/23/2015 | 1/5/2010 | 6/23/2020 |
| 12000231 | 1543-1545 Champa St, Denver, CO 80202 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/5/2010 | VA 1-435-278 | 2/23/2015 | 1/5/2010 | 6/24/2020 |
| 12945423 | 1530 Blake St, Denver, CO 80202 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/6/2010 | VA 1-435-278 | 2/23/2015 | 4/6/2010 | 6/30/2020 |
| 13322875 | 1717 Downing St, Denver, CO 80218 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/24/2010 | VA 1-435-278 | 2/23/2015 | 5/24/2010 | 7/2/2020 |
| 13644776 | 12110 N Pecos St, Westminster, CO 80234 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/9/2010 | VA 1-435-278 | 2/23/2015 | 7/9/2010 | 6/27/2020 |
| 13739798 | 2350 E Harmony Rd, Fort Collins, CO 80528 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/13/2010 | VA 1-435-278 | 2/23/2015 | 7/13/2010 | 6/25/2020 |
| 13964464 | 2033 11th St, Boulder, CO 80302 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/18/2010 | VA 1-435-278 | 2/23/2015 | 8/18/2010 | 7/9/2020 |
| 14217069 | 2130 Mountain View Ave, Longmont, CO 80501 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/13/2010 | VA 1-435-278 | 2/23/2015 | 9/13/2010 | 8/8/2020 |
| 14407655 | 2630 W Belleview Ave, Littleton, CO 80123 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/4/2010 | VA 1-435-278 | 2/23/2015 | 10/4/2010 | 2/21/2021 |
| 14560734 | 13301 W 43rd Dr, Wheat Ridge, CO 80403 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/21/2010 | VA 1-435-278 | 2/23/2015 | 10/21/2010 | 6/28/2020 |
| 14643558 | 1450 Fall River Dr, Loveland, CO 80538 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/1/2010 | VA 1-435-278 | 2/23/2015 | 11/1/2010 | 6/25/2020 |
| 14690923 | 7750 Highway 2 St, Commerce City, CO 80022 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/5/2010 | VA 1-435-278 | 2/23/2015 | 11/5/2010 | 7/10/2020 |
| 14690924 | 7750 Highway 2 St, Commerce City, CO 80022 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/5/2010 | VA 1-435-278 | 2/23/2015 | 11/5/2010 | 6/18/2020 |
| 14828927 | 131 E Lincoln Ave, Fort Collins, CO 80524 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/22/2010 | VA 1-435-278 | 2/23/2015 | 11/22/2010 | 6/25/2020 |
| 14897137 | 9830 W I-70 Frontage Rd S, Wheat Ridge, CO 80033 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/3/2010 | VA 1-435-278 | 2/23/2015 | 12/3/2010 | 6/19/2020 |
| 15201316 | 3463 Blake St, Denver, CO 80205 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/20/2011 | VA 1-435-204 | 2/23/2015 | 1/20/2011 | 2/26/2021 |
| 15823319 | 10001 E 102nd Ave, Henderson, CO 80640 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/7/2011 | VA 1-435-204 | 2/23/2015 | 3/7/2011 | 8/11/2020 |
| 16050018 | 802 S College Ave, Fort Collins, CO 80524 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/19/2011 | VA 1-435-204 | 2/23/2015 | 5/19/2011 | 6/28/2020 |
| 16103447 | 7676 E Colfax Ave, Denver, CO 80220 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/26/2011 | VA 1-435-204 | 2/23/2015 | 5/26/2011 | 6/18/2020 |
| 16526036 | 1807-1831 E Mulberry St, Fort Collins, CO 80524 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/15/2011 | VA 1-435-204 | 2/23/2015 | 7/15/2011 | 7/7/2020 |
| 16978343 | 4120 York St, Denver, CO 80216 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/28/2011 | VA 1-435-204 | 2/23/2015 | 9/28/2011 | 6/26/2020 |
| 17659731 | 363 E Elkhorn Ave, Estes Park, CO 80517 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/29/2011 | VA 1-435-204 | 2/23/2015 | 12/29/2011 | 5/5/2021 |
| 24724404 | 627-637 Osage St, Denver, CO 80204 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/21/2014 | VA 1-434-881 | 2/23/2015 | 2/21/2014 | 6/28/2020 |
| 24724426 | 124 Yuma St, Denver, CO 80223 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/21/2014 | VA 1-434-881 | 2/23/2015 | 2/21/2014 | 6/27/2020 |
| 12414611 | 3512 Wilkinson Blvd, Charlotte, NC 28208 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2010 | VA 1-435-232 | 2/23/2015 | 2/11/2010 | 6/28/2020 |
| 13079626 | 5925 Carnegie Blvd, Charlotte, NC 28209 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2010 | VA 1-435-275 | 2/23/2015 | 4/24/2010 | 4/23/2020 |
| 14106401 | 4809 E Highway 74 Hwy, Wingate, NC 28174 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2010 | VA 1-435-275 | 2/23/2015 | 9/1/2010 | 6/26/2020 |
| 14106421 | 4809 E Highway 74 Hwy, Wingate, NC 28174 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2010 | VA 1-435-275 | 2/23/2015 | 9/1/2010 | 6/29/2020 |
| 14479279 | 1540 West Blvd, Charlotte, NC 28208 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2010 | VA 1-435-275 | 2/23/2015 | 10/12/2010 | 6/28/2020 |
| 14479284 | 1540 West Blvd, Charlotte, NC 28208 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2010 | VA 1-435-275 | 2/23/2015 | 10/12/2010 | 6/28/2020 |
| 14693434 | 1717-1721 Kenilworth Ave, Charlotte, NC 28203 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2010 | VA 1-435-275 | 2/23/2015 | 11/6/2010 | 7/10/2020 |
| 14979463 | 927 East Blvd, Charlotte, NC 28203 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/13/2010 | VA 1-435-275 | 2/23/2015 | 12/13/2010 | 7/9/2020 |
| 14979520 | 215 Rowell Dr, Indian Trail, NC 28079 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/10/2010 | VA 1-435-232 | 2/23/2015 | 12/10/2010 | 7/6/2020 |
| 24397949 | 2549-2573 W Franklin Blvd, Gastonia, NC 28052 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2014 | VA 1-434-817 | 2/23/2015 | 1/10/2014 | 7/10/2020 |
| 24397962 | 2549-2573 W Franklin Blvd, Gastonia, NC 28052 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2014 | VA 1-434-817 | 2/23/2015 | 1/10/2014 | 6/28/2020 |
| 16803303 | 2930 S Root River Pky, West Allis, WI 53227 | Robert Kjendlie | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/8/2011 | VA 1-434-890 | 2/23/2015 | 9/8/2011 | 7/7/2020 |
| 12121246 | 3910 N Redmond Ave, Bethany, OK 73008 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 1/19/2010 | VA 1-435-276 | 2/23/2015 | 1/19/2010 | 8/12/2020 |
| 12881544 | 13801 N Western Ave, Edmond, OK 73013 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 3/29/2010 | VA 1-435-276 | 2/23/2015 | 3/29/2010 | 8/12/2020 |
| 13098640 | 425 S Fretz Ave, Edmond, OK 73003 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/14/2010 | VA 1-435-276 | 2/23/2015 | 4/14/2010 | 6/26/2020 |
| 13098660 | 14501 Hertz Quail Springs Pkwy, Oklahoma City, OK 73134 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/12/2010 | VA 1-435-276 | 2/23/2015 | 4/12/2010 | 6/29/2020 |
| 13232081 | 1200 S Air Depot Blvd, Midwest City, OK 73110 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 5/12/2010 | VA 1-435-276 | 2/23/2015 | 5/12/2010 | 7/30/2020 |
| 13510483 | 3501 S Lakeside Dr, Oklahoma City, OK 73179 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 6/21/2010 | VA 1-435-276 | 2/23/2015 | 6/21/2010 | 6/28/2020 |
| 13844880 | 37 NE 122nd St, Oklahoma City, OK 73114 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 8/3/2010 | VA 1-435-276 | 2/23/2015 | 8/3/2010 | 6/28/2020 |
| 14627683 | 4301 SE 15th St, Oklahoma City, OK 73115 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 10/29/2010 | VA 1-435-276 | 2/23/2015 | 10/29/2010 | 6/27/2020 |
| 14686210 | 2224 S Air Depot Blvd, Midwest City, OK 73110 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 11/3/2010 | VA 1-435-276 | 2/23/2015 | 11/3/2010 | 6/17/2020 |
| 14808097 | 1405 S Douglas Blvd, Oklahoma City, OK 73130 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 11/18/2010 | VA 1-435-276 | 2/23/2015 | 11/18/2010 | 6/29/2020 |
| 14808105 | 1405 S Douglas Blvd, Oklahoma City, OK 73130 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 11/18/2010 | VA 1-435-276 | 2/23/2015 | 11/18/2010 | 6/29/2020 |
| 14889953 | 2201 Kemp Blvd, Wichita Falls, TX 76309 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 12/1/2010 | VA 1-435-276 | 2/23/2015 | 12/1/2010 | 6/19/2020 |
| 14889968 | 2201 Kemp Blvd, Wichita Falls, TX 76309 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 12/1/2010 | VA 1-435-276 | 2/23/2015 | 12/1/2010 | 6/28/2020 |
| 14902651 | 11100 Strafford Dr, Oklahoma City, OK 73120 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 12/16/2010 | VA 1-435-276 | 2/23/2015 | 12/16/2010 | 10/3/2020 |
| 14990286 | 9150 N May Ave, Oklahoma City, OK 73120 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 12/16/2010 | VA 1-435-276 | 2/23/2015 | 12/16/2010 | 6/26/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15021469 | 2300-2324 N Interstate Dr, Norman, OK 73072 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 12/21/2010 | VA 1-435-276 | 2/23/2015 | 12/21/2010 | 6/25/2020 |
| 24428522 | 700 NE 63rd St, Oklahoma City, OK 73105 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 1/14/2014 | VA 1-434-798 | 2/23/2015 | 1/14/2014 | 7/5/2020 |
| 24859104 | 4401 NW 63rd St, Oklahoma City, OK 73116 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 3/7/2014 | VA 1-434-798 | 2/23/2015 | 3/7/2014 | 7/1/2020 |
| 24938902 | 480 Merchant Dr, Norman, OK 73069 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 3/17/2014 | VA 1-434-798 | 2/23/2015 | 3/17/2014 | 6/26/2020 |
| 24938907 | 9317 S Eastern Ave, Oklahoma City, OK 73160 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 3/17/2014 | VA 1-434-798 | 2/23/2015 | 3/17/2014 | 8/12/2020 |
| 24938910 | 9317 S Eastern Ave, Oklahoma City, OK 73160 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 3/17/2014 | VA 1-434-798 | 2/23/2015 | 3/17/2014 | 8/9/2020 |
| 24952491 | 11221 W Reno Ave, Yukon, OK 73099 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 3/18/2014 | VA 1-434-798 | 2/23/2015 | 3/18/2014 | 6/25/2020 |
| 24952500 | 11221 W Reno Ave, Yukon, OK 73099 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 3/18/2014 | VA 1-434-798 | 2/23/2015 | 3/18/2014 | 6/25/2020 |
| 25055853 | 2301 S Telephone Rd, Moore, OK 73160 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 3/31/2014 | VA 1-434-798 | 2/23/2015 | 3/31/2014 | 6/29/2020 |
| 12000554 | 985 Cordova Station Ave, Cordova, TN 38018 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/5/2010 | VA 1-434-713 | 2/23/2015 | 1/5/2010 | 6/20/2020 |
| 12000557 | 8200 Old Dexter Rd, Cordova, TN 38016 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/4/2010 | VA 1-434-713 | 2/23/2015 | 1/4/2010 | 6/24/2020 |
| 12000563 | 985 Cordova Station Ave, Cordova, TN 38018 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/5/2010 | VA 1-434-713 | 2/23/2015 | 1/5/2010 | 6/22/2020 |
| 13059150 | 6075 Poplar Ave, Memphis, TN 38119 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/21/2010 | VA 1-434-713 | 2/23/2015 | 4/21/2010 | 7/5/2020 |
| 13122324 | 6363 Poplar Ave, Memphis, TN 38119 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/28/2010 | VA 1-434-713 | 2/23/2015 | 4/28/2010 | 6/19/2020 |
| 13350009 | 8805 Cypress Woods Ln, Olive Branch, MS 38654 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/26/2010 | VA 1-434-713 | 2/23/2015 | 5/26/2010 | 7/24/2020 |
| 13350011 | 8805 Cypress Woods Ln, Olive Branch, MS 38654 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/26/2010 | VA 1-434-713 | 2/23/2015 | 5/26/2010 | 7/24/2020 |
| 13350066 | 2551 Mt Moriah Rd, Memphis, TN 38115 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/26/2010 | VA 1-434-713 | 2/23/2015 | 5/26/2010 | 6/26/2020 |
| 13676659 | 1695 Bonnie Ln, Cordova, TN 38016 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/12/2010 | VA 1-434-713 | 2/23/2015 | 7/12/2010 | 6/26/2020 |
| 13857381 | 6045 Shelby Dr E, Memphis, TN 38141 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/4/2010 | VA 1-434-713 | 2/23/2015 | 8/4/2010 | 8/11/2020 |
| 14261873 | 8 Shackleford Plz, Little Rock, AR 72211 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/16/2010 | VA 1-434-713 | 2/23/2015 | 9/16/2010 | 6/28/2020 |
| 14468334 | 137-143 Madison Ave, Memphis, TN 38103 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/8/2010 | VA 1-434-713 | 2/23/2015 | 10/8/2010 | 6/28/2020 |
| 14693613 | 3638 Summer Ave, Memphis, TN 38122 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/5/2010 | VA 1-434-713 | 2/23/2015 | 11/5/2010 | 6/29/2020 |
| 14983587 | 1548-1556 Poplar Ave, Memphis, TN 38104 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/15/2010 | VA 1-434-713 | 2/23/2015 | 12/15/2010 | 6/28/2020 |
| 14983590 | 1548-1556 Poplar Ave, Memphis, TN 38104 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/15/2010 | VA 1-434-713 | 2/23/2015 | 12/15/2010 | 6/22/2020 |
| 15938241 | 8484 S Valley Hwy, Englewood, CO 80112 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2011 | VA 1-434-892 | 2/23/2015 | 5/3/2011 | 7/6/2020 |
| 15959008 | 44 Inverness Dr E, Englewood, CO 80112 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2011 | VA 1-434-892 | 2/23/2015 | 5/5/2011 | 6/30/2020 |
| 16053204 | 7347 S Revere Pky, Englewood, CO 80112 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2011 | VA 1-434-892 | 2/23/2015 | 5/16/2011 | 6/25/2020 |
| 17593775 | 18671 E Main St, Parker, CO 80134 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/16/2011 | VA 1-434-892 | 2/23/2015 | 12/16/2011 | 6/24/2020 |
| 24812261 | 4625 Town Center Dr, Colorado Springs, CO 80916 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/26/2014 | VA 1-434-829 | 2/21/2015 | 2/26/2014 | 7/7/2020 |
| 16203110 | 32 Avenue B, New York, NY 10009 | Victor Rivera | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2011 | VA 1-434-891 | 2/23/2015 | 6/10/2011 | 6/19/2020 |
| 16203111 | 32 Avenue B, New York, NY 10009 | Victor Rivera | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2011 | VA 1-434-891 | 2/23/2015 | 6/10/2011 | 6/29/2020 |
| 16703838 | 314 E 34th St, New York, NY 10016 | Victor Rivera | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2011 | VA 1-434-891 | 2/23/2015 | 8/24/2011 | 6/24/2020 |
| 16053970 | 2860 E Grand River Ave, Howell, MI 48843 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/19/2011 | VA 1-435-517 | 2/23/2015 | 5/19/2011 | 6/22/2020 |
| 16127481 | 12514-12596 10 Mile Rd, South Lyon, MI 48178 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/31/2011 | VA 1-435-517 | 2/23/2015 | 5/31/2011 | 7/10/2020 |
| 16127489 | 12514-12596 10 Mile Rd, South Lyon, MI 48178 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/31/2011 | VA 1-435-517 | 2/23/2015 | 5/31/2011 | 7/10/2020 |
| 16305104 | 32 S Platt Rd, Milan, MI 48160 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/24/2011 | VA 1-435-517 | 2/23/2015 | 6/24/2011 | 6/24/2020 |
| 16499719 | 26300 Northwestern Hwy, Southfield, MI 48076 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/27/2011 | VA 1-435-517 | 2/23/2015 | 7/27/2011 | 6/23/2020 |
| 16737672 | 3510 O'Neil Dr, Jackson, MI 49202 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/29/2011 | VA 1-435-517 | 2/23/2015 | 8/29/2011 | 6/23/2020 |
| 16864169 | 1 Clover Ct, Wixom, MI 48393 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/14/2011 | VA 1-435-517 | 2/23/2015 | 9/14/2011 | 6/26/2020 |
| 16864244 | 28044 Center Oaks Ct, Wixom, MI 48393 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/14/2011 | VA 1-435-517 | 2/23/2015 | 9/14/2011 | 8/11/2020 |
| 16893839 | 29547-29559 Costello Dr, New Hudson, MI 48165 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/20/2011 | VA 1-435-517 | 2/23/2015 | 9/20/2011 | 6/28/2020 |
| 16893857 | 30104 Research Dr, New Hudson, MI 48165 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/20/2011 | VA 1-435-517 | 2/23/2015 | 9/20/2011 | 6/25/2020 |
| 16893882 | 56495 Grand River Ave, New Hudson, MI 48165 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/20/2011 | VA 1-435-517 | 2/23/2015 | 9/20/2011 | 6/28/2020 |
| 16893887 | 56495 Grand River Ave, New Hudson, MI 48165 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/20/2011 | VA 1-435-517 | 2/23/2015 | 9/20/2011 | 6/28/2020 |
| 16939766 | 48225 West Rd, Wixom, MI 48393 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/26/2011 | VA 1-435-517 | 2/23/2015 | 9/26/2011 | 7/9/2020 |
| 16977318 | 29165 Wall St, Wixom, MI 48393 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/29/2011 | VA 1-435-517 | 2/23/2015 | 9/29/2011 | 8/11/2020 |
| 17003970 | 46892 West Rd, Novi, MI 48377 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/3/2011 | VA 1-435-517 | 2/23/2015 | 10/3/2011 | 6/27/2020 |
| 24893259 | 1420 Washington Blvd, Detroit, MI 48226 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/7/2014 | VA 1-434-833 | 2/23/2015 | 3/7/2014 | 7/8/2020 |
| 24926491 | 478 W Columbia St, Detroit, MI 48201 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/17/2014 | VA 1-434-833 | 2/23/2015 | 3/17/2014 | 2/21/2021 |
| 24926545 | 204-238 W Adams Ave, Detroit, MI 48226 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/17/2014 | VA 1-434-833 | 2/23/2015 | 3/17/2014 | 6/27/2020 |
| 24977530 | 1435 Randolph St, Detroit, MI 48226 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/21/2014 | VA 1-434-833 | 2/23/2015 | 3/21/2014 | 7/8/2020 |
| 15959228 | 160 N Craig St, Pittsburgh, PA 15213 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/6/2011 | VA 1-434-779 | 2/23/2015 | 5/6/2011 | 4/23/2020 |
| 16506188 | 3107 Liberty Way, Mckeesport, PA 15133 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 7/28/2011 | VA 1-434-779 | 2/23/2015 | 7/28/2011 | 7/8/2020 |
| 24724606 | 425 1st Ave, Pittsburgh, PA 15219 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/21/2014 | VA 1-435-147 | 2/23/2015 | 2/21/2014 | 7/2/2020 |
| 24813105 | 1100 Liberty Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2014 | VA 1-435-147 | 2/23/2015 | 2/28/2014 | 6/26/2020 |
| 29473979 | 980-998 Jefferson Ave, Washington, PA 15301 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 1/22/2015 | VA 1-434-779 | 2/23/2015 | 1/22/2015 | 6/25/2020 |
| 15159767 | 409 E Greenville St, Anderson, SC 29621 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/14/2011 | VA 1-435-528 | 2/23/2015 | 1/14/2011 | 6/27/2020 |
| 15305840 | 1007 S Murray St, Anderson, SC 29624 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/4/2011 | VA 1-435-528 | 2/23/2015 | 2/4/2011 | 6/29/2020 |
| 15305843 | 1007 S Murray St, Anderson, SC 29624 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/4/2011 | VA 1-435-528 | 2/23/2015 | 2/4/2011 | 6/29/2020 |
| 15430647 | 600 Independence Blvd, Greenville, SC 29615 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/22/2011 | VA 1-435-528 | 2/23/2015 | 2/22/2011 | 6/26/2020 |
| 15470516 | 2099 S Pine St, Spartanburg, SC 29302 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/23/2011 | VA 1-435-528 | 2/23/2015 | 2/23/2011 | 7/10/2020 |
| 15484386 | 135 Interstate Blvd, Greenville, SC 29615 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/1/2011 | VA 1-435-528 | 2/23/2015 | 3/1/2011 | 7/8/2020 |
| 15484805 | 18-20 Parkway Commons Way, Greer, SC 29650 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/28/2011 | VA 1-435-528 | 2/23/2015 | 2/28/2011 | 7/10/2020 |
| 15484491 | 209 Riverside Ct, Greer, SC 29650 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/28/2011 | VA 1-435-528 | 2/23/2015 | 2/28/2011 | 6/27/2020 |
| 15569107 | 360 S Daniel Morgan Ave, Spartanburg, SC 29306 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/11/2011 | VA 1-435-528 | 2/23/2015 | 3/11/2011 | 6/22/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15771454 | 203 Echelon Dr, Greenville, SC 29605 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/7/2011 | VA 1-435-528 | 2/23/2015 | 4/7/2011 | 6/28/2020 |
| 16054544 | 713 W Wade Hampton Blvd, Greer, SC 29650 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/19/2011 | VA 1-435-528 | 2/23/2015 | 5/19/2011 | 7/2/2020 |
| 16714138 | 2606 Geer Hwy, Marietta, SC 29661 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/23/2011 | VA 1-435-528 | 2/23/2015 | 8/23/2011 | 11/23/2020 |
| 16894032 | 6540 Brevard Rd, Etowah, NC 28729 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/20/2011 | VA 1-435-528 | 2/23/2015 | 9/20/2011 | 7/24/2020 |
| 17064620 | 1116 E Blackstock Rd, Moore, SC 29369 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/7/2011 | VA 1-435-528 | 2/23/2015 | 10/7/2011 | 6/21/2020 |
| 17173923 | 280 National Ave, Spartanburg, SC 29303 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/20/2011 | VA 1-435-528 | 2/23/2015 | 10/20/2011 | 7/7/2020 |
| 17223410 | 105 Interstate Blvd, Anderson, SC 29621 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/25/2011 | VA 1-435-528 | 2/23/2015 | 10/25/2011 | 8/9/2020 |
| 17223415 | 105 Interstate Blvd, Anderson, SC 29621 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/25/2011 | VA 1-435-528 | 2/23/2015 | 10/25/2011 | 8/12/2020 |
| 17279538 | 636 McGee Rd, Anderson, SC 29625 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/2/2011 | VA 1-435-528 | 2/23/2015 | 11/2/2011 | 6/29/2020 |
| 17405629 | 2539 W Whitner St, Anderson, SC 29624 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/17/2011 | VA 1-435-528 | 2/23/2015 | 11/17/2011 | 7/10/2020 |
| 24383754 | 1410 Skylyn Dr, Spartanburg, SC 29307 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/9/2014 | VA 1-434-824 | 2/23/2015 | 1/9/2014 | 6/29/2020 |
| 24495405 | 330 Frontage Rd, Greer, SC 29651 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/23/2014 | VA 1-434-824 | 2/23/2015 | 1/23/2014 | 6/28/2020 |
| 24848795 | 400 N Academy St, Greenville, SC 29601 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/7/2014 | VA 1-434-824 | 2/23/2015 | 3/7/2014 | 7/7/2020 |
| 15829461 | 2707-2711 S 84th St, West Allis, WI 53227 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/15/2011 | VA 1-434-889 | 2/23/2015 | 4/15/2011 | 6/17/2020 |
| 16460111 | 205-227 E Silver Spring Dr, Milwaukee, WI 53217 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/22/2011 | VA 1-434-889 | 2/23/2015 | 7/22/2011 | 6/26/2020 |
| 16468842 | 1101 Grove Ave, Racine, WI 53405 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/25/2011 | VA 1-434-889 | 2/23/2015 | 7/25/2011 | 7/3/2020 |
| 17338923 | 7701-7707 N 67th St, Milwaukee, WI 53223 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/7/2011 | VA 1-434-889 | 2/23/2015 | 11/7/2011 | 7/6/2020 |
| 17393469 | 1300 S Calhoun Rd, Brookfield, WI 53005 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/11/2011 | VA 1-434-889 | 2/23/2015 | 11/11/2011 | 1/7/2021 |
| 17639897 | 815 Forward Dr, Madison, WI 53711 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/21/2011 | VA 1-434-889 | 2/23/2015 | 12/21/2011 | 6/27/2020 |
| 24871398 | 1237 W Bruce, Milwaukee, WI 53204 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/10/2014 | VA 1-434-831 | 2/23/2015 | 3/10/2014 | 6/27/2020 |
| 24871402 | 1237 W Bruce, Milwaukee, WI 53204 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/10/2014 | VA 1-434-831 | 2/23/2015 | 3/10/2014 | 6/28/2020 |
| 24881359 | 913 W Bruce St, Milwaukee, WI 53204 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/11/2014 | VA 1-434-831 | 2/23/2015 | 3/11/2014 | 6/27/2020 |
| 24707744 | 4010 Canal St, Houston, TX 77003 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2014 | VA 1-434-830 | 2/23/2015 | 2/19/2014 | 6/27/2020 |
| 15058490 | 3536 Vann Rd, Trussville, AL 35235 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2010 | VA 1-434-904 | 2/23/2015 | 12/30/2010 | 7/10/2020 |
| 15323275 | 1928 Bessemer Rd, Birmingham, AL 35208 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2011 | VA 1-434-353 | 2/23/2015 | 2/7/2011 | 6/27/2020 |
| 15334847 | 421 2nd Ave N, Birmingham, AL 35204 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2011 | VA 1-434-353 | 2/23/2015 | 2/8/2011 | 7/15/2020 |
| 15344550 | 2300 Resource Dr, Birmingham, AL 35242 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2011 | VA 1-434-353 | 2/23/2015 | 2/9/2011 | 7/9/2020 |
| 15419777 | 5330 Stadium Trace Pky, Birmingham, AL 35244 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2011 | VA 1-434-353 | 2/23/2015 | 2/15/2011 | 6/18/2020 |
| 15419794 | 5330 Stadium Trace Pky, Birmingham, AL 35244 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2011 | VA 1-434-353 | 2/23/2015 | 2/15/2011 | 6/26/2020 |
| 15584526 | 20 Meadowview Dr, Birmingham, AL 35242 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2011 | VA 1-434-353 | 2/23/2015 | 3/14/2011 | 6/24/2020 |
| 15584569 | 10 Meadowview Dr, Birmingham, AL 35242 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2011 | VA 1-434-353 | 2/23/2015 | 3/14/2011 | 6/25/2020 |
| 15761645 | 132 Export Cir, Huntsville, AL 35806 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2011 | VA 1-434-353 | 2/23/2015 | 4/6/2011 | 6/29/2020 |
| 15761659 | 132 Export Cir, Huntsville, AL 35806 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2011 | VA 1-434-353 | 2/23/2015 | 4/6/2011 | 6/27/2020 |
| 15844093 | 313 20th St N, Birmingham, AL 35203 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2011 | VA 1-434-353 | 2/23/2015 | 4/18/2011 | 7/9/2020 |
| 15844107 | 313 20th St N, Birmingham, AL 35203 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2011 | VA 1-434-353 | 2/23/2015 | 4/18/2011 | 7/5/2020 |
| 15872098 | 2100 Morris Ave, Birmingham, AL 35203 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2011 | VA 1-434-353 | 2/23/2015 | 4/21/2011 | 6/19/2020 |
| 15872137 | 2205 Morris Ave, Birmingham, AL 35203 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2011 | VA 1-434-353 | 2/23/2015 | 4/21/2011 | 6/26/2020 |
| 15897174 | 2023 N 1st Ave, Birmingham, AL 35203 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2011 | VA 1-434-353 | 2/23/2015 | 4/26/2011 | 6/28/2020 |
| 15897223 | 2027 Richard Arrington Jr Blvd S, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2011 | VA 1-434-353 | 2/23/2015 | 4/26/2011 | 6/24/2020 |
| 16015190 | 3317 5th Ave S, Birmingham, AL 35222 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2011 | VA 1-434-353 | 2/23/2015 | 5/12/2011 | 8/10/2020 |
| 16015206 | 2701 1st Ave S, Birmingham, AL 35233 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/11/2011 | VA 1-434-353 | 2/23/2015 | 5/11/2011 | 7/7/2020 |
| 16085443 | 2901 3rd Ave N, Birmingham, AL 35203 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2011 | VA 1-434-353 | 2/23/2015 | 5/24/2011 | 6/25/2020 |
| 16178309 | 2406 Center Point Pky, Birmingham, AL 35215 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2011 | VA 1-434-353 | 2/23/2015 | 6/3/2011 | 7/5/2020 |
| 16178313 | 2406 Center Point Pky, Birmingham, AL 35215 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2011 | VA 1-434-353 | 2/23/2015 | 6/3/2011 | 6/29/2020 |
| 16178354 | 9776 Parkway E, Birmingham, AL 35215 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/7/2011 | VA 1-434-353 | 2/23/2015 | 6/7/2011 | 3/8/2021 |
| 16187378 | 524 Huffman Rd, Birmingham, AL 35215 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2011 | VA 1-434-353 | 2/23/2015 | 6/8/2011 | 7/10/2020 |
| 16318990 | 7650 Commerce Ln, Trussville, AL 35173 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2011 | VA 1-434-353 | 2/23/2015 | 6/21/2011 | 6/28/2020 |
| 16339898 | 628 Gadsden Hwy, Birmingham, AL 35235 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2011 | VA 1-434-353 | 2/23/2015 | 6/29/2011 | 7/5/2020 |
| 16560720 | 1928 11th Ave S, Birmingham, AL 35205 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2011 | VA 1-434-353 | 2/23/2015 | 8/4/2011 | 6/25/2020 |
| 16738249 | 1916 28th Ave S, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2011 | VA 1-434-353 | 2/23/2015 | 8/29/2011 | 8/12/2020 |
| 16772708 | 1724 27th Ct S, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/2/2011 | VA 1-434-353 | 2/23/2015 | 9/2/2011 | 6/24/2020 |
| 16841038 | 3490 Independence Dr, Birmingham, AL 35209 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2011 | VA 1-434-353 | 2/23/2015 | 9/12/2011 | 7/1/2020 |
| 17004223 | 3575 Lorna Ridge Dr, Hoover, AL 35216 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2011 | VA 1-434-353 | 2/23/2015 | 10/3/2011 | 6/28/2020 |
| 17091009 | 105 Owens Pky, Birmingham, AL 35244 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2011 | VA 1-434-353 | 2/23/2015 | 10/12/2011 | 6/17/2020 |
| 17091020 | 105 Owens Pky, Birmingham, AL 35244 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2011 | VA 1-434-353 | 2/23/2015 | 10/12/2011 | 6/29/2020 |
| 17438132 | 2520 Midpark Dr, Montgomery, AL 36109 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/22/2011 | VA 1-434-353 | 2/23/2015 | 11/22/2011 | 8/9/2020 |
| 17438142 | 2520 Midpark Dr, Montgomery, AL 36109 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/22/2011 | VA 1-434-353 | 2/23/2015 | 11/22/2011 | 8/12/2020 |
| 24439308 | 5700 Shirley Ln, Montgomery, AL 36117 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2014 | VA 1-434-801 | 2/23/2015 | 1/16/2014 | 6/28/2020 |
| 24605558 | 2800 Zelda Rd, Montgomery, AL 36106 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2014 | VA 1-434-801 | 2/23/2015 | 2/6/2014 | 6/25/2020 |
| 24724749 | 619 E Jefferson St, Montgomery, AL 36104 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/21/2014 | VA 1-434-801 | 2/23/2015 | 2/21/2014 | 8/9/2020 |
| 24724752 | 619 E Jefferson St, Montgomery, AL 36104 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/21/2014 | VA 1-434-801 | 2/23/2015 | 2/21/2014 | 8/9/2020 |
| 24724755 | 619 E Jefferson St, Montgomery, AL 36104 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/21/2014 | VA 1-434-801 | 2/23/2015 | 2/21/2014 | 8/8/2020 |
| 24964349 | 520 S Court St, Montgomery, AL 36104 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2014 | VA 1-434-801 | 2/23/2015 | 3/20/2014 | 6/26/2020 |
| 24964358 | 520 S Court St, Montgomery, AL 36104 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2014 | VA 1-434-801 | 2/23/2015 | 3/20/2014 | 6/26/2020 |
| 25029227 | 2717 7th Ave S, Birmingham, AL 35233 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2014 | VA 1-434-801 | 2/23/2015 | 3/27/2014 | 7/5/2020 |
| 26366374 | 887 S McDonough St, Montgomery, AL 36104 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2014 | VA 1-434-801 | 2/23/2015 | 3/21/2014 | 7/5/2020 |
| 15623816 | 220-222 Post Rd W, Westport, CT 06880 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/18/2011 | VA 1-435-235 | 2/23/2015 | 3/18/2011 | 7/8/2020 |
| 15678026 | 1010 Summer St, Stamford, CT 06905 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/25/2011 | VA 1-435-235 | 2/23/2015 | 3/25/2011 | 6/29/2020 |
| 16128016 | 1014 Main St, Peekskill, NY 10566 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/27/2011 | VA 1-435-235 | 2/23/2015 | 5/27/2011 | 8/11/2020 |
| 16128041 | 1014 Main St, Peekskill, NY 10566 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/27/2011 | VA 1-435-235 | 2/23/2015 | 5/27/2011 | 8/11/2020 |
| 24470230 | 750 Kings Hwy E, Fairfield, CT 06825 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/17/2014 | VA 1-435-122 | 2/23/2015 | 1/17/2014 | 7/8/2020 |
| 24470233 | 750 Kings Hwy E, Fairfield, CT 06825 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/17/2014 | VA 1-435-122 | 2/23/2015 | 1/17/2014 | 7/8/2020 |
| 24470241 | 750 Kings Hwy E, Fairfield, CT 06825 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/17/2014 | VA 1-435-122 | 2/23/2015 | 1/17/2014 | 7/8/2020 |
| 24828876 | 165 N 5th St, Columbus, OH 43215 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/4/2014 | VA 1-434-854 | 2/23/2015 | 3/4/2014 | 6/29/2020 |
| 24579363 | 1470-1472 S State St, Salt Lake City, UT 84115 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/15/2014 | VA 1-434-844 | 2/23/2015 | 1/15/2014 | 6/12/2020 |
| 24579364 | 1470-1472 S State St, Salt Lake City, UT 84115 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/15/2014 | VA 1-434-844 | 2/23/2015 | 1/15/2014 | 6/12/2021 |
| 24720024 | 242-252 E Broadway S, Salt Lake City, UT 84111 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/20/2014 | VA 1-434-844 | 2/23/2015 | 2/20/2014 | 7/5/2020 |
| 24330943 | 1177-1179 Sunset Blvd, West Columbia, SC 29169 | Ryan Devaney | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2014 | VA 1-434-827 | 2/23/2015 | 1/2/2014 | 2/16/2021 |
| 24384177 | 149 Davis Rd, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2014 | VA 1-434-827 | 2/23/2015 | 1/9/2014 | 7/6/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24384178 | 147 Davis Rd, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2014 | VA 1-434-827 | 2/23/2015 | 1/9/2014 | 6/28/2020 |
| 24384182 | 151 Davis Rd, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2014 | VA 1-434-827 | 2/23/2015 | 1/9/2014 | 7/7/2020 |
| 24384185 | 149 Davis Rd, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2014 | VA 1-434-827 | 2/23/2015 | 1/9/2014 | 6/28/2020 |
| 24384187 | 147 Davis Rd, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2014 | VA 1-434-827 | 2/23/2015 | 1/9/2014 | 7/8/2020 |
| 24430177 | 1140 Bush River Rd, Columbia, SC 29210 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2014 | VA 1-434-827 | 2/23/2015 | 1/14/2014 | 7/7/2020 |
| 24492388 | 412 Vaughn Rd, Martinez, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2014 | VA 1-434-827 | 2/23/2015 | 1/22/2014 | 6/28/2020 |
| 24579480 | 534 Saint Andrews Rd, Columbia, SC 29210 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2014 | VA 1-434-827 | 2/23/2015 | 1/31/2014 | 6/27/2020 |
| 24633340 | 655 St Andrews Rd, Columbia, SC 29210 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2014 | VA 1-434-827 | 2/23/2015 | 2/4/2014 | 6/27/2020 |
| 24645004 | 10 Woodcross Dr, Columbia, SC 29212 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2014 | VA 1-434-827 | 2/23/2015 | 2/11/2014 | 7/6/2020 |
| 24645008 | 10 Woodcross Dr, Columbia, SC 29212 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2014 | VA 1-434-827 | 2/23/2015 | 2/11/2014 | 7/5/2020 |
| 24645017 | 10 Woodcross Dr, Columbia, SC 29212 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2014 | VA 1-434-827 | 2/23/2015 | 2/11/2014 | 6/29/2020 |
| 24815966 | 7313 College St, Irmo, SC 29063 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2014 | VA 1-434-827 | 2/23/2015 | 2/27/2014 | 7/8/2020 |
| 24990659 | 1345 Garner Ln, Columbia, SC 29210 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2014 | VA 1-434-827 | 2/23/2015 | 3/21/2014 | 2/21/2021 |
| 24990667 | 1345 Garner Ln, Columbia, SC 29210 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2014 | VA 1-434-827 | 2/23/2015 | 3/21/2014 | 2/21/2021 |
| 25017460 | 501 Broad St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2014 | VA 1-434-827 | 2/23/2015 | 3/26/2014 | 7/5/2020 |
| 25017477 | 471-473 Broad St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2014 | VA 1-434-827 | 2/23/2015 | 3/26/2014 | 7/6/2020 |
| 25071781 | 711 Harden St, Columbia, SC 29205 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2014 | VA 1-434-827 | 2/23/2015 | 3/19/2014 | 11/21/2020 |
| 17174397 | 1205 Bridgestone Pky, La Vergne, TN 37086 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/20/2011 | VA 1-434-784 | 2/23/2015 | 10/20/2011 | 7/24/2020 |
| 24430569 | 52 Lindsley Ave, Nashville, TN 37210 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/14/2014 | VA 1-435-150 | 2/23/2015 | 1/14/2014 | 6/29/2020 |
| 25005886 | 126 NW Canal St, Seattle, WA 98107 | Michael Murphy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2014 | VA 1-434-810 | 2/23/2015 | 3/25/2014 | 6/26/2020 |
| 24440372 | 2113 W Parkside Ln, Phoenix, AZ 85027 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2014 | VA 1-434-809 | 2/23/2015 | 1/13/2014 | 6/29/2020 |
| 24496234 | 13943 N 91st Ave, Peoria, AZ 85381 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2014 | VA 1-434-809 | 2/23/2015 | 1/24/2014 | 6/27/2020 |
| 24496236 | 13943 N 91st Ave, Peoria, AZ 85381 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2014 | VA 1-434-809 | 2/23/2015 | 1/24/2014 | 6/27/2020 |
| 24496238 | 13943 N 91st Ave, Peoria, AZ 85381 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2014 | VA 1-434-809 | 2/23/2015 | 1/24/2014 | 7/9/2020 |
| 24652006 | 13920 W Camino Del Sol, Sun City West, AZ 85375 | Ken Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/12/2014 | VA 1-434-809 | 2/23/2015 | 2/12/2014 | 6/25/2020 |
| 24373327 | 5411 Renwick Dr, Houston, TX 77081 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2014 | VA 1-434-875 | 2/23/2015 | 1/8/2014 | 7/9/2020 |
| 24373346 | 5701 Southwest Fwy, Houston, TX 77057 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2014 | VA 1-434-875 | 2/23/2015 | 1/8/2014 | 10/23/2020 |
| 24591644 | 11533 S Main St, Houston, TX 77025 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2014 | VA 1-434-875 | 2/23/2015 | 2/4/2014 | 5/16/2020 |
| 24591652 | 11533 S Main St, Houston, TX 77025 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2014 | VA 1-434-875 | 2/23/2015 | 2/4/2014 | 5/16/2020 |
| 24849437 | 1201 Naylor St, Houston, TX 77002 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/7/2014 | VA 1-434-875 | 2/23/2015 | 3/7/2014 | 6/28/2020 |
| 25017961 | 917 Franklin St, Houston, TX 77002 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2014 | VA 1-434-875 | 2/23/2015 | 3/25/2014 | 6/27/2020 |
| 24470709 | 5808 S 118th East Ave, Tulsa, OK 74146 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/21/2014 | VA 1-434-878 | 2/23/2015 | 1/21/2014 | 6/28/2020 |
| 24492653 | 5867-5881 S Garnett Rd, Tulsa, OK 74146 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/23/2014 | VA 1-434-878 | 2/23/2015 | 1/23/2014 | 11/13/2020 |
| 24492655 | 5867-5881 S Garnett Rd, Tulsa, OK 74146 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/23/2014 | VA 1-434-878 | 2/23/2015 | 1/23/2014 | 11/13/2020 |
| 25006226 | 7007 S Memorial Dr, Tulsa, OK 74133 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/25/2014 | VA 1-434-878 | 2/23/2015 | 3/25/2014 | 6/26/2020 |
| 25057821 | 3063 S Sheridan Rd, Tulsa, OK 74129 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/31/2014 | VA 1-434-878 | 2/23/2015 | 3/31/2014 | 7/6/2020 |
| 24441253 | 2086 W Burnside St, Portland, OR 97209 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2014 | VA 1-435-133 | 2/23/2015 | 1/15/2014 | 6/29/2020 |
| 24606697 | 530 Fifth Ave, New York, NY 10036 | Victoria Iniguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/6/2014 | VA 1-434-834 | 2/23/2015 | 2/6/2014 | 6/26/2020 |
| 24681445 | 712 Fifth Ave, New York, NY 10019 | Victoria Iniguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/16/2014 | VA 1-434-834 | 2/23/2015 | 2/16/2014 | 6/28/2020 |
| 24610741 | 1806 S King St, Honolulu, HI 96826 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2014 | VA 1-434-803 | 2/23/2015 | 2/7/2014 | 6/25/2020 |
| 24610749 | 1806 S King St, Honolulu, HI 96826 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2014 | VA 1-434-803 | 2/23/2015 | 2/7/2014 | 6/27/2020 |
| 24838794 | 1960 Kapiolani Blvd, Honolulu, HI 96826 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/26/2014 | VA 1-434-803 | 2/23/2015 | 2/26/2014 | 6/27/2020 |
| 24838802 | 1960 Kapiolani Blvd, Honolulu, HI 96826 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/26/2014 | VA 1-434-803 | 2/23/2015 | 2/26/2014 | 6/26/2020 |
| 24838805 | 1960 Kapiolani Blvd, Honolulu, HI 96826 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/26/2014 | VA 1-434-803 | 2/23/2015 | 2/26/2014 | 7/9/2020 |
| 24838821 | 1960 Kapiolani Blvd, Honolulu, HI 96826 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/26/2014 | VA 1-434-803 | 2/23/2015 | 2/26/2014 | 6/25/2020 |
| 25030854 | 1649 Kalakaua Ave, Honolulu, HI 96826 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2014 | VA 1-434-803 | 2/23/2015 | 3/27/2014 | 7/1/2020 |
| 24442991 | 1000 73rd St, West Des Moines, IA 50265 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/15/2014 | VA 1-434-823 | 2/23/2015 | 1/15/2014 | 6/28/2020 |
| 24839931 | 666 Walnut St, Des Moines, IA 50309 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/3/2014 | VA 1-434-823 | 2/23/2015 | 3/3/2014 | 4/23/2020 |
| 24965698 | 2209-2213 Grand Ave, Des Moines, IA 50312 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/20/2014 | VA 1-434-823 | 2/23/2015 | 3/20/2014 | 4/23/2020 |
| 24992582 | 1570-1580 Menlo Ave, Clovis, CA 93611 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/19/2014 | VA 1-434-877 | 2/23/2015 | 3/19/2014 | 6/26/2020 |
| 24992584 | 1570-1580 Menlo Ave, Clovis, CA 93611 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/19/2014 | VA 1-434-877 | 2/23/2015 | 3/19/2014 | 6/26/2020 |
| 16124268 | 18900 E Industrial Pky, New Caney, TX 77357 | Richard Craig | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/31/2011 | VA 1-434-888 | 2/23/2015 | 5/31/2011 | 6/28/2020 |
| 16641641 | 6544 Malone Rd, Douglasville, GA 30134 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/17/2011 | VA 1-435-524 | 2/23/2015 | 8/17/2011 | 6/26/2020 |
| 16641648 | 6544 Malone Rd, Douglasville, GA 30134 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/17/2011 | VA 1-435-524 | 2/23/2015 | 8/17/2011 | 7/10/2020 |
| 16641659 | 6544 Malone Rd, Douglasville, GA 30134 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/17/2011 | VA 1-435-524 | 2/23/2015 | 8/17/2011 | 6/24/2020 |
| 17627356 | 5695 Fox Creek Rd, Pacific, MO 63069 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/22/2011 | VA 1-435-240 | 2/23/2015 | 12/22/2011 | 6/21/2020 |
| 14626402 | 1000-1048 S Federal Blvd, Denver, CO 80219 | Jennifer Wych | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/25/2010 | VA 1-435-170 | 2/23/2015 | 10/25/2010 | 6/29/2020 |
| 14594697 | 1901 S Stemmons Fwy, Lewisville, TX 75067 | Jim Qualia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/27/2010 | VA 1-434-920 | 2/23/2015 | 10/27/2010 | 6/27/2020 |
| 15330960 | 2213 McDermott Rd, Plano, TX 75025 | Jim Qualia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/8/2011 | VA 1-434-949 | 2/23/2015 | 2/8/2011 | 8/11/2020 |
| 15330967 | 2213 McDermott Rd, Plano, TX 75025 | Jim Qualia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/8/2011 | VA 1-434-949 | 2/23/2015 | 2/8/2011 | 8/11/2020 |
| 15480154 | 2340 Lombardy Ln, Dallas, TX 75220 | Jim Qualia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/1/2011 | VA 1-434-949 | 2/23/2015 | 3/1/2011 | 7/15/2020 |
| 16557690 | 6311 Hillcrest Rd, Frisco, TX 75035 | Jim Qualia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/5/2011 | VA 1-434-949 | 2/23/2015 | 8/5/2011 | 7/10/2020 |
| 16734638 | 2393 S Stemmons Fwy, Lewisville, TX 75067 | Jim Qualia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/30/2011 | VA 1-434-949 | 2/23/2015 | 8/30/2011 | 6/27/2020 |
| 17466591 | 1810 S Main St, Weatherford, TX 76086 | Jim Qualia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/28/2011 | VA 1-434-949 | 2/23/2015 | 11/28/2011 | 7/10/2020 |
| 16423792 | 2900 Gateway Dr, Elkhart, IN 46514 | Christine Shaul | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/15/2011 | VA 1-435-210 | 2/23/2015 | 7/15/2011 | 7/6/2020 |
| 16832632 | 301 E Morthland Dr, Valparaiso, IN 46383 | Christine Shaul | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/12/2011 | VA 1-435-210 | 2/23/2015 | 9/12/2011 | 6/27/2020 |
| 16832636 | 301 E Morthland Dr, Valparaiso, IN 46383 | Christine Shaul | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/12/2011 | VA 1-435-210 | 2/23/2015 | 9/12/2011 | 6/28/2020 |
| 16940821 | 890 E Sidewalk Rd, Chesterton, IN 46304 | Christine Shaul | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/22/2011 | VA 1-435-210 | 2/23/2015 | 9/22/2011 | 6/27/2020 |
| 24871648 | 2212 Mckinley Ave, South Bend, IN 46615 | Christine Shaul | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/10/2014 | VA 1-435-132 | 2/23/2015 | 3/10/2014 | 7/10/2020 |
| 24871656 | 2212 Mckinley Ave, South Bend, IN 46615 | Christine Shaul | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/10/2014 | VA 1-435-132 | 2/23/2015 | 3/10/2014 | 6/27/2020 |
| 24871658 | 2212 Mckinley Ave, South Bend, IN 46615 | Christine Shaul | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/10/2014 | VA 1-435-132 | 2/23/2015 | 3/10/2014 | 6/28/2020 |
| 12017715 | 267 Columbia Ave, Chapin, SC 29036 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/7/2010 | VA 1-435-277 | 2/23/2015 | 1/7/2010 | 3/23/2021 |
| 12017745 | 904 Chapin Rd, Chapin, SC 29036 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/7/2010 | VA 1-435-277 | 2/23/2015 | 1/7/2010 | 6/24/2020 |
| 12018765 | 1666 E Lincoln Ave, Madison Heights, MI 48071 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 1/7/2010 | VA 1-434-708 | 2/23/2015 | 1/7/2010 | 6/18/2020 |
| 12079085 | 99 Shelly Rd, Glen Burnie, MD 21061 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/12/2010 | VA 1-434-711 | 2/23/2015 | 1/12/2010 | 6/30/2020 |
| 12120798 | 4180 Douglas Blvd, Granite Bay, CA 95746 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2010 | VA 1-434-899 | 2/23/2015 | 1/22/2010 | 6/23/2020 |

| MasterID | Attachment Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12120799 | 4180 Douglas Blvd, Granite Bay, CA 95746 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2010 | VA 1-434-899 | 2/23/2015 | 1/22/2010 | 6/23/2020 |
| 12120865 | 8735 Sierra College Blvd, Roseville, CA 95661 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2010 | VA 1-434-899 | 2/23/2015 | 1/22/2010 | 6/17/2020 |
| 12120866 | 8735 Sierra College Blvd, Roseville, CA 95661 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2010 | VA 1-434-899 | 2/23/2015 | 1/22/2010 | 6/23/2020 |
| 12168091 | 1452 JA Cochran Byp, Chester, SC 29706 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2010 | VA 1-435-277 | 2/23/2015 | 1/28/2010 | 2/2/2021 |
| 12176274 | 1301 Union St, Spartanburg, SC 29302 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/29/2010 | VA 1-434-898 | 2/23/2015 | 1/29/2010 | 6/20/2020 |
| 12191178 | 401 W Martintown Rd, North Augusta, SC 29841 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2010 | VA 1-435-277 | 2/23/2015 | 2/1/2010 | 6/26/2020 |
| 12191180 | 401 W Martintown Rd, North Augusta, SC 29841 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2010 | VA 1-435-277 | 2/23/2015 | 2/1/2010 | 6/26/2020 |
| 12220456 | 8383 Alameda Ave, El Paso, TX 79907 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2010 | VA 1-434-710 | 2/23/2015 | 2/2/2010 | 6/21/2020 |
| 12221354 | 32471 Industrial Dr, Madison Heights, MI 48071 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 2/4/2010 | VA 1-434-708 | 2/23/2015 | 2/4/2010 | 1/13/2021 |
| 12223057 | 224-236 S Bridge St, Elkton, MD 21921 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2010 | VA 1-434-711 | 2/23/2015 | 2/4/2010 | 7/31/2020 |
| 12249265 | 1458 N Lee Trevino Dr, El Paso, TX 79936 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2010 | VA 1-434-710 | 2/23/2015 | 2/9/2010 | 6/28/2020 |
| 12249271 | 1458 N Lee Trevino Dr, El Paso, TX 79936 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2010 | VA 1-434-710 | 2/23/2015 | 2/9/2010 | 6/23/2020 |
| 12258404 | 2375 E Main St, Spartanburg, SC 29307 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2010 | VA 1-434-898 | 2/23/2015 | 2/8/2010 | 6/18/2020 |
| 12414815 | 4089 Clifton Glendale Rd, Spartanburg, SC 29307 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2010 | VA 1-434-898 | 2/23/2015 | 2/8/2010 | 6/17/2020 |
| 12558578 | 113 W Michigan Ave, Jackson, MI 49201 | John Ehnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/17/2010 | VA 1-435-251 | 2/23/2015 | 2/17/2010 | 6/24/2020 |
| 12558581 | 113 W Michigan Ave, Jackson, MI 49201 | John Ehnis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/17/2010 | VA 1-435-251 | 2/23/2015 | 2/17/2010 | 6/23/2020 |
| 12566127 | 8529 Asheville Hwy, Knoxville, TN 37924 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/12/2010 | VA 1-434-919 | 2/23/2015 | 2/12/2010 | 8/9/2020 |
| 12581722 | 1621-1623 W North Ave, Chicago, IL 60622 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2010 | VA 1-435-229 | 2/23/2015 | 2/19/2010 | 6/28/2020 |
| 12581724 | 1621-1623 W North Ave, Chicago, IL 60622 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2010 | VA 1-435-229 | 2/23/2015 | 2/19/2010 | 7/1/2020 |
| 12618652 | 2100 Old Highway 17 N, North Myrtle Beach, SC 29582 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/24/2010 | VA 1-434-912 | 2/23/2015 | 2/24/2010 | 7/17/2021 |
| 12695454 | 4310 Wheeler Rd, Augusta, GA 30907 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/4/2010 | VA 1-435-277 | 2/23/2015 | 3/4/2010 | 6/28/2020 |
| 12751356 | 476 Flowing Wells Rd, Augusta, GA 30907 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/12/2010 | VA 1-435-277 | 2/23/2015 | 3/12/2010 | 6/26/2020 |
| 12751359 | 476 Flowing Wells Rd, Augusta, GA 30907 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/12/2010 | VA 1-435-277 | 2/23/2015 | 3/12/2010 | 7/4/2020 |
| 12751382 | 474 Flowing Wells Rd, Augusta, GA 30907 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/12/2010 | VA 1-435-277 | 2/23/2015 | 3/12/2010 | 7/2/2020 |
| 12781656 | 353 Pondella Rd, North Fort Myers, FL 33903 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2010 | VA 1-434-704 | 2/23/2015 | 3/16/2010 | 6/30/2020 |
| 12793889 | 2014 Renard Ct, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2010 | VA 1-434-711 | 2/23/2015 | 3/9/2010 | 6/30/2020 |
| 12823992 | Sun Valley Blvd, Sun Valley, NV 89433 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2010 | VA 1-434-899 | 2/23/2015 | 3/22/2010 | 6/22/2020 |
| 12847807 | 2790 N Tamiami Trl, North Fort Myers, FL 33903 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2010 | VA 1-434-704 | 2/23/2015 | 3/24/2010 | 8/10/2020 |
| 12847809 | 2790 N Tamiami Trl, North Fort Myers, FL 33903 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2010 | VA 1-434-704 | 2/23/2015 | 3/24/2010 | 8/9/2020 |
| 12864589 | 347 E Blackstock Rd, Spartanburg, SC 29301 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2010 | VA 1-434-898 | 2/23/2015 | 3/26/2010 | 7/3/2020 |
| 12881594 | 792 John B White Sr Blvd, Spartanburg, SC 29306 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2010 | VA 1-434-898 | 2/23/2015 | 3/29/2010 | 7/2/2020 |
| 12890426 | 1035 Franke Industrial Dr, Augusta, GA 30909 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2010 | VA 1-435-277 | 2/23/2015 | 3/29/2010 | 7/4/2020 |
| 12890505 | 3730 Executive Center Dr, Augusta, GA 30907 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2010 | VA 1-435-277 | 2/23/2015 | 3/29/2010 | 6/22/2020 |
| 12938319 | 22250 Providence Dr, Southfield, MI 48075 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 4/5/2010 | VA 1-434-708 | 2/23/2015 | 4/5/2010 | 6/19/2020 |
| 12938326 | 22250 Providence Dr, Southfield, MI 48075 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 4/5/2010 | VA 1-434-708 | 2/23/2015 | 4/5/2010 | 7/1/2020 |
| 12944328 | 625 NE 10th Pl, Cape Coral, FL 33909 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2010 | VA 1-434-704 | 2/23/2015 | 4/5/2010 | 6/29/2020 |
| 12944490 | 6201 Birdcage St, Citrus Heights, CA 95610 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2010 | VA 1-434-899 | 2/23/2015 | 4/6/2010 | 8/7/2020 |
| 12944497 | 6201 Birdcage St, Citrus Heights, CA 95610 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2010 | VA 1-434-899 | 2/23/2015 | 4/6/2010 | 8/11/2020 |
| 12945006 | 3672-3674 N Rancho Dr, Las Vegas, NV 89130 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2010 | VA 1-434-916 | 2/23/2015 | 4/6/2010 | 6/10/2021 |
| 12969991 | 23555 Northwestern Hwy, Southfield, MI 48075 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 4/8/2010 | VA 1-434-708 | 2/23/2015 | 4/8/2010 | 6/19/2020 |
| 12998866 | 115 Blarney Dr, Columbia, SC 29223 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-435-277 | 2/23/2015 | 4/13/2010 | 6/20/2020 |
| 12998868 | 115 Blarney Dr, Columbia, SC 29223 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-435-277 | 2/23/2015 | 4/13/2010 | 6/22/2020 |
| 13007417 | 121 N 9th St, Boise, ID 83702 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2010 | VA 1-435-228 | 2/23/2015 | 4/14/2010 | 6/26/2020 |
| 13019061 | 813 Leesburg Rd, Columbia, SC 29209 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2010 | VA 1-435-277 | 2/23/2015 | 4/15/2010 | 7/1/2020 |
| 13035147 | 250 Bobwhite Ct, Boise, ID 83706 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2010 | VA 1-435-228 | 2/23/2015 | 4/19/2010 | 6/19/2020 |
| 13047233 | 3250-3256 University Dr, Auburn Hills, MI 48326 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 4/20/2010 | VA 1-434-708 | 2/23/2015 | 4/20/2010 | 6/27/2020 |
| 13047238 | 3250-3256 University Dr, Auburn Hills, MI 48326 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 4/20/2010 | VA 1-434-708 | 2/23/2015 | 4/20/2010 | 6/18/2020 |
| 13048738 | 2375 E Main St, Spartanburg, SC 29307 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2010 | VA 1-434-898 | 2/23/2015 | 4/20/2010 | 6/22/2020 |
| 13061667 | 4408 Forest Dr, Columbia, SC 29206 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2010 | VA 1-435-277 | 2/23/2015 | 4/16/2010 | 2/18/2021 |
| 13061690 | 345 S Bobwhite Ct, Boise, ID 83706 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2010 | VA 1-435-228 | 2/23/2015 | 4/19/2010 | 6/20/2020 |
| 13070763 | 4800 Meadows Rd, Lake Oswego, OR 97035 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2010 | VA 1-435-211 | 2/23/2015 | 4/15/2010 | 7/19/2020 |
| 13072466 | 1114 E Weisgarber Rd, Knoxville, TN 37909 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2010 | VA 1-434-919 | 2/23/2015 | 4/22/2010 | 6/26/2020 |
| 13073643 | 135 S Main St, Greenville, SC 29601 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2010 | VA 1-434-898 | 2/23/2015 | 4/21/2010 | 6/26/2020 |
| 13073652 | 25 E Court St, Greenville, SC 29601 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2010 | VA 1-434-898 | 2/23/2015 | 4/21/2010 | 7/7/2020 |
| 13077664 | 2030 Falling Waters Rd, Knoxville, TN 37922 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2010 | VA 1-434-919 | 2/23/2015 | 4/23/2010 | 7/2/2020 |
| 13079271 | 2882 Prospect Park Dr, Rancho Cordova, CA 95670 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2010 | VA 1-434-899 | 2/23/2015 | 4/24/2010 | 6/17/2020 |
| 13091860 | 3 Southern Ct, West Columbia, SC 29169 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2010 | VA 1-435-277 | 2/23/2015 | 4/26/2010 | 11/21/2020 |
| 13092595 | 150 Westpark Way, Euless, TX 76040 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2010 | VA 1-435-231 | 2/23/2015 | 4/24/2010 | 6/20/2020 |
| 13092603 | 150 Westpark Way, Euless, TX 76040 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2010 | VA 1-435-231 | 2/23/2015 | 4/24/2010 | 6/25/2020 |
| 13092608 | 150 Westpark Way, Euless, TX 76040 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2010 | VA 1-435-231 | 2/23/2015 | 4/24/2010 | 6/24/2020 |
| 13095263 | 689 Medical Park Dr, Lenoir City, TN 37772 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2010 | VA 1-434-919 | 2/23/2015 | 4/16/2010 | 6/21/2020 |
| 13095636 | 9121 W Russell Rd, Las Vegas, NV 89148 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2010 | VA 1-434-916 | 2/23/2015 | 4/26/2010 | 6/21/2020 |
| 13098721 | 301 N Main St, Greenville, SC 29601 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2010 | VA 1-434-898 | 2/23/2015 | 4/19/2010 | 6/24/2020 |
| 13108479 | 850 Stephenson Hwy, Troy, MI 48083 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 4/27/2010 | VA 1-434-708 | 2/23/2015 | 4/27/2010 | 6/21/2020 |
| 13121177 | 11201 W Point Dr, Knoxville, TN 37934 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2010 | VA 1-434-919 | 2/23/2015 | 4/28/2010 | 6/19/2020 |
| 13121194 | 1225 E Weisgarber Rd, Knoxville, TN 37909 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2010 | VA 1-434-919 | 2/23/2015 | 4/28/2010 | 7/1/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13122133 | 401 Brookfield Pky, Greenville, SC 29607 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2010 | VA 1-434-898 | 2/23/2015 | 4/28/2010 | 6/22/2020 |
| 13132188 | 250 Bobwhite Ct, Boise, ID 83706 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2010 | VA 1-435-228 | 2/23/2015 | 4/19/2010 | 6/23/2020 |
| 13138953 | 6900 Anderson Blvd, Fort Worth, TX 76120 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2010 | VA 1-435-231 | 2/23/2015 | 4/30/2010 | 6/18/2020 |
| 13138955 | 6900 Anderson Blvd, Fort Worth, TX 76120 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2010 | VA 1-435-231 | 2/23/2015 | 4/30/2010 | 6/24/2020 |
| 13138957 | 6900 Anderson Blvd, Fort Worth, TX 76120 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2010 | VA 1-435-231 | 2/23/2015 | 4/30/2010 | 6/22/2020 |
| 13145467 | 24725 W 12 Mile Rd, Southfield, MI 48034 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 4/30/2010 | VA 1-434-708 | 2/23/2015 | 4/30/2010 | 6/25/2020 |
| 13152984 | 3271 N Milwaukee St, Boise, ID 83704 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2010 | VA 1-435-228 | 2/23/2015 | 4/29/2010 | 6/27/2020 |
| 13162945 | 601 S Main St, Keller, TX 76248 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2010 | VA 1-435-231 | 2/23/2015 | 5/4/2010 | 6/26/2020 |
| 13163551 | 2329 Gateway Oaks Dr, Sacramento, CA 95833 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2010 | VA 1-434-899 | 2/23/2015 | 5/3/2010 | 8/11/2020 |
| 13173133 | 455 Ramsey St, Fayetteville, NC 28301 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2010 | VA 1-434-912 | 2/23/2015 | 5/5/2010 | 7/3/2020 |
| 13175859 | 5457 Twin Knolls Rd, Columbia, MD 21045 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2010 | VA 1-434-711 | 2/23/2015 | 5/5/2010 | 10/19/2020 |
| 13182918 | 985 Broad St, Augusta, GA 30901 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2010 | VA 1-435-277 | 2/23/2015 | 5/6/2010 | 6/30/2020 |
| 13182923 | 985 Broad St, Augusta, GA 30901 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2010 | VA 1-435-277 | 2/23/2015 | 5/6/2010 | 6/30/2020 |
| 13182932 | 758-760 Broad St, Augusta, GA 30901 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2010 | VA 1-435-277 | 2/23/2015 | 5/6/2010 | 6/26/2020 |
| 13182982 | 701 Greene St, Augusta, GA 30901 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2010 | VA 1-435-277 | 2/23/2015 | 5/6/2010 | 6/26/2020 |
| 13183402 | 3100 W 7th St, Fort Worth, TX 76107 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2010 | VA 1-435-231 | 2/23/2015 | 5/6/2010 | 6/25/2020 |
| 13188826 | 2531 Center West Pky, Augusta, GA 30909 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-435-277 | 2/23/2015 | 5/7/2010 | 7/17/2021 |
| 13188898 | 2 S Biscayne Blvd, Miami, FL 33131 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-434-707 | 2/23/2015 | 5/7/2010 | 6/27/2020 |
| 13188934 | 3071 E Franklin Rd, Meridian, ID 83642 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-435-228 | 2/23/2015 | 5/7/2010 | 6/22/2020 |
| 13190035 | 111 Pfingsten Rd, Deerfield, IL 60015 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-435-229 | 2/23/2015 | 5/7/2010 | 6/22/2020 |
| 13190114 | 3800 N Wilke Rd, Arlington Heights, IL 60004 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-435-229 | 2/23/2015 | 5/7/2010 | 6/28/2020 |
| 13190955 | 7120 Minstrel Way, Columbia, MD 21045 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-434-711 | 2/23/2015 | 5/7/2010 | 6/28/2020 |
| 13190991 | 9520 Berger Rd, Columbia, MD 21046 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-434-711 | 2/23/2015 | 5/7/2010 | 10/21/2020 |
| 13191342 | 10024 Investment Dr, Knoxville, TN 37932 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2010 | VA 1-434-919 | 2/23/2015 | 4/15/2010 | 6/24/2020 |
| 13191958 | 850 S Pleasantburg Dr, Greenville, SC 29607 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2010 | VA 1-434-898 | 2/23/2015 | 4/13/2010 | 6/24/2020 |
| 13192949 | 2399 Gateway Oaks Dr, Sacramento, CA 95833 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-434-899 | 2/23/2015 | 5/7/2010 | 7/20/2020 |
| 13192972 | 2389 Gateway Oaks Dr, Sacramento, CA 95833 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2010 | VA 1-434-899 | 2/23/2015 | 5/7/2010 | 6/27/2020 |
| 13232270 | 808-840 Guilford Ave, Baltimore, MD 21202 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2010 | VA 1-434-711 | 2/23/2015 | 5/12/2010 | 3/8/2021 |
| 13269917 | 996 Pine Log Rd, Aiken, SC 29803 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2010 | VA 1-435-277 | 2/23/2015 | 5/18/2010 | 6/26/2020 |
| 13269919 | 996 Pine Log Rd, Aiken, SC 29803 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2010 | VA 1-435-277 | 2/23/2015 | 5/18/2010 | 6/24/2020 |
| 13282875 | 161 S Aiken Ln, Aiken, SC 29803 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2010 | VA 1-435-277 | 2/23/2015 | 5/19/2010 | 11/21/2020 |
| 13327696 | 18311 W 10 Mile Rd, Southfield, MI 48075 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 5/25/2010 | VA 1-434-708 | 2/23/2015 | 5/25/2010 | 6/21/2020 |
| 13367616 | 101 Corporate Pky, Aiken, SC 29803 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2010 | VA 1-435-277 | 2/23/2015 | 6/1/2010 | 6/21/2020 |
| 13370198 | 182 Duke of Gloucester St, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2010 | VA 1-434-711 | 2/23/2015 | 6/1/2010 | 6/20/2020 |
| 13380905 | 7 State Cir, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2010 | VA 1-434-711 | 2/23/2015 | 6/2/2010 | 6/23/2020 |
| 13380922 | 15 School St, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2010 | VA 1-434-711 | 2/23/2015 | 6/2/2010 | 7/24/2020 |
| 13392358 | 1610 West St, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2010 | VA 1-434-711 | 2/23/2015 | 6/3/2010 | 7/20/2020 |
| 13422537 | 2416 Windsor Spring Rd, Augusta, GA 30906 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2010 | VA 1-435-277 | 2/23/2015 | 6/8/2010 | 6/26/2020 |
| 13422548 | 2416 Windsor Spring Rd, Augusta, GA 30906 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2010 | VA 1-435-277 | 2/23/2015 | 6/8/2010 | 6/26/2020 |
| 13422553 | 2416 Windsor Spring Rd, Augusta, GA 30906 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2010 | VA 1-435-277 | 2/23/2015 | 6/8/2010 | 6/28/2020 |
| 13432493 | 133 Defense Hwy, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2010 | VA 1-434-711 | 2/23/2015 | 6/9/2010 | 6/28/2020 |
| 13432518 | 703 Bestgate Rd, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2010 | VA 1-434-711 | 2/23/2015 | 6/9/2010 | 6/26/2020 |
| 13441959 | 200 Harry S Truman Pky, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2010 | VA 1-434-711 | 2/23/2015 | 6/10/2010 | 6/25/2020 |
| 13441960 | 2629 Riva Rd, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2010 | VA 1-434-711 | 2/23/2015 | 6/10/2010 | 6/19/2020 |
| 13548833 | 929 E Main Ave, Puyallup, WA 98372 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2010 | VA 1-434-899 | 2/23/2015 | 6/24/2010 | 5/5/2020 |
| 13551140 | 9055 Chevrolet Dr, Ellicott City, MD 21042 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2010 | VA 1-434-711 | 2/23/2015 | 6/24/2010 | 6/28/2020 |
| 13590287 | 5750 Davis Blvd, North Richland Hills, TX 76180 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2010 | VA 1-435-231 | 2/23/2015 | 6/30/2010 | 7/8/2020 |
| 13598265 | 6651 Hightower Dr, Watauga, TX 76148 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2010 | VA 1-435-231 | 2/23/2015 | 7/2/2010 | 6/26/2020 |
| 13619090 | 1111 N Northshore Dr, Knoxville, TN 37919 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2010 | VA 1-434-919 | 2/23/2015 | 7/6/2010 | 6/23/2020 |
| 13678602 | 200 Harry S Truman Pky, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/13/2010 | VA 1-434-711 | 2/23/2015 | 7/13/2010 | 6/26/2020 |
| 13687133 | 500 S Rancho Dr, Las Vegas, NV 89106 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2010 | VA 1-434-916 | 2/23/2015 | 7/14/2010 | 7/7/2020 |
| 13697056 | 1006-1012 Wilson Point Rd, Baltimore, MD 21220 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2010 | VA 1-434-711 | 2/23/2015 | 7/15/2010 | 6/29/2020 |
| 13718620 | 2661 Riva Rd, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2010 | VA 1-434-711 | 2/23/2015 | 7/19/2010 | 7/7/2020 |
| 13718621 | 921 Chesapeake Ave, Annapolis, MD 21403 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2010 | VA 1-434-711 | 2/23/2015 | 7/19/2010 | 9/19/2020 |
| 13718655 | 163-167 Jennifer Rd, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2010 | VA 1-434-711 | 2/23/2015 | 7/19/2010 | 6/27/2020 |
| 13718658 | 163-167 Jennifer Rd, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2010 | VA 1-434-711 | 2/23/2015 | 7/19/2010 | 6/23/2020 |
| 13728652 | 6800 Manhattan Blvd, Fort Worth, TX 76120 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/20/2010 | VA 1-435-231 | 2/23/2015 | 7/20/2010 | 8/9/2020 |
| 13749613 | 456 Fulton St, Peoria, IL 61602 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2010 | VA 1-435-229 | 2/23/2015 | 7/21/2010 | 6/26/2020 |
| 13749650 | 247 Research Pky, Davenport, IA 52806 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/22/2010 | VA 1-435-229 | 2/23/2015 | 7/22/2010 | 11/13/2020 |
| 13796712 | 1601-1629 NW 82nd Ave, Doral, FL 33126 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2010 | VA 1-434-707 | 2/23/2015 | 7/28/2010 | 7/8/2020 |
| 13799351 | 1544-1598 Whitehall Rd, Annapolis, MD 21409 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2010 | VA 1-434-711 | 2/23/2015 | 7/28/2010 | 7/23/2020 |
| 13815419 | 11511 Canterwood Blvd NW, Gig Harbor, WA 98332 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/29/2010 | VA 1-434-899 | 2/23/2015 | 7/29/2010 | 6/28/2020 |
| 13815698 | 1316 Kari Lee Ct, Las Vegas, NV 89146 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/29/2010 | VA 1-434-916 | 2/23/2015 | 7/29/2010 | 6/28/2020 |
| 13830569 | 4050 W Harmon Ave, Las Vegas, NV 89103 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2010 | VA 1-434-916 | 2/23/2015 | 8/2/2010 | 6/26/2020 |
| 13842185 | 11 Leigh Fisher Blvd, El Paso, TX 79906 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/3/2010 | VA 1-434-710 | 2/23/2015 | 8/3/2010 | 8/8/2020 |
| 13844375 | 9165-9295 NW 101st St, Miami, FL 33178 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2010 | VA 1-434-707 | 2/23/2015 | 8/4/2010 | 7/5/2020 |
| 13844377 | 9165-9295 NW 101st St, Miami, FL 33178 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2010 | VA 1-434-707 | 2/23/2015 | 8/4/2010 | 6/18/2020 |
| 13855896 | 2910-2920 E Avenue F, Arlington, TX 76011 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2010 | VA 1-435-231 | 2/23/2015 | 8/4/2010 | 6/29/2020 |
| 13855901 | 2910-2920 E Avenue F, Arlington, TX 76011 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2010 | VA 1-435-231 | 2/23/2015 | 8/4/2010 | 7/9/2020 |
| 13863208 | 7801-7865 NW 46th St, Doral, FL 33166 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2010 | VA 1-434-707 | 2/23/2015 | 8/5/2010 | 7/6/2020 |
| 13863211 | 7801-7865 NW 46th St, Doral, FL 33166 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2010 | VA 1-434-707 | 2/23/2015 | 8/5/2010 | 7/5/2020 |
| 13911671 | 1507 Ritchie Hwy, Arnold, MD 21012 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2010 | VA 1-434-711 | 2/23/2015 | 8/11/2010 | 6/27/2020 |
| 13911676 | 1517 Ritchie Hwy, Arnold, MD 21012 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2010 | VA 1-434-711 | 2/23/2015 | 8/11/2010 | 6/25/2020 |
| 13911679 | 1507 Ritchie Hwy, Arnold, MD 21012 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2010 | VA 1-434-711 | 2/23/2015 | 8/11/2010 | 6/24/2020 |
| 13911692 | 1517 Ritchie Hwy, Arnold, MD 21012 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2010 | VA 1-434-711 | 2/23/2015 | 8/11/2010 | 7/7/2020 |
| 13922906 | 1703 Civic Center Dr, North Las Vegas, NV 89030 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2010 | VA 1-434-916 | 2/23/2015 | 8/13/2010 | 6/29/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13950418 | 201 N Main St, Lancaster, SC 29720 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2010 | VA 1-435-277 | 2/23/2015 | 8/17/2010 | 6/27/2020 |
| 13950422 | 201 N Main St, Lancaster, SC 29720 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2010 | VA 1-435-277 | 2/23/2015 | 8/17/2010 | 6/27/2020 |
| 13950429 | 201 N Main St, Lancaster, SC 29720 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2010 | VA 1-435-277 | 2/23/2015 | 8/17/2010 | 7/7/2020 |
| 13963491 | 4550 3rd Ave SE, Lacey, WA 98503 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2010 | VA 1-434-899 | 2/23/2015 | 8/18/2010 | 8/12/2020 |
| 13979379 | 1963-1971 Whitney Mesa Dr, Henderson, NV 89014 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2010 | VA 1-434-916 | 2/23/2015 | 8/19/2010 | 1/2/2021 |
| 14006330 | 3345 Western Center Blvd, Fort Worth, TX 76137 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2010 | VA 1-435-231 | 2/23/2015 | 8/18/2010 | 6/25/2020 |
| 14012964 | 98 Corporate Park Dr, Henderson, NV 89074 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2010 | VA 1-434-916 | 2/23/2015 | 8/24/2010 | 6/23/2020 |
| 14040543 | 3400 NW 114th Ave, Miami, FL 33178 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2010 | VA 1-434-707 | 2/23/2015 | 8/27/2010 | 7/7/2020 |
| 14108826 | 1375 NW 89th Ct, Miami, FL 33172 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/2/2010 | VA 1-434-707 | 2/23/2015 | 9/2/2010 | 6/17/2020 |
| 14108830 | 1375 NW 89th Ct, Miami, FL 33172 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/2/2010 | VA 1-434-707 | 2/23/2015 | 9/2/2010 | 6/21/2020 |
| 14186858 | 11244 Pulaski Hwy, White Marsh, MD 21162 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2010 | VA 1-434-711 | 2/23/2015 | 9/10/2010 | 6/27/2020 |
| 14194847 | 4900 Jacksboro Hwy, Fort Worth, TX 76114 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2010 | VA 1-435-231 | 2/23/2015 | 9/10/2010 | 10/9/2020 |
| 14215715 | 4636-4640 SE 9th Pl, Cape Coral, FL 33904 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2010 | VA 1-434-704 | 2/23/2015 | 9/13/2010 | 6/27/2020 |
| 14215716 | 4636-4640 SE 9th Pl, Cape Coral, FL 33904 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2010 | VA 1-434-704 | 2/23/2015 | 9/13/2010 | 6/28/2020 |
| 14215859 | 7920 Interstate Ct, North Fort Myers, FL 33917 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2010 | VA 1-434-704 | 2/23/2015 | 9/3/2010 | 6/23/2020 |
| 14215861 | 7920 Interstate Ct, North Fort Myers, FL 33917 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2010 | VA 1-434-704 | 2/23/2015 | 9/3/2010 | 7/6/2020 |
| 14259490 | 3005 Caring Way, Port Charlotte, FL 33952 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2010 | VA 1-434-704 | 2/23/2015 | 9/16/2010 | 7/8/2020 |
| 14313530 | 941 Tamiami Trl, Port Charlotte, FL 33953 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2010 | VA 1-434-704 | 2/23/2015 | 9/21/2010 | 7/23/2020 |
| 14370195 | 389 Commercial Ct, Venice, FL 34292 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2010 | VA 1-434-704 | 2/23/2015 | 9/29/2010 | 7/6/2020 |
| 14387780 | 30414-30420 Woodward Ave, Royal Oak, MI 48073 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 9/30/2010 | VA 1-434-708 | 2/23/2015 | 9/30/2010 | 1/2/2021 |
| 14420209 | 4700-4726 Pulaski Hwy, Baltimore, MD 21224 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2010 | VA 1-434-711 | 2/23/2015 | 10/5/2010 | 8/12/2020 |
| 14430247 | 7505 N Davis Blvd, North Richland Hills, TX 76182 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/6/2010 | VA 1-435-231 | 2/23/2015 | 10/6/2010 | 6/28/2020 |
| 6346757 | 1543-1545 Champa St, Denver, CO 80202 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466520 | 11/18/2007 | VA 1-429-413 | 1/18/2008 | 11/18/2007 | 6/22/2020 |
| 14442920 | 211 Business Park Blvd, Columbia, SC 29203 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/7/2010 | VA 1-435-277 | 2/23/2015 | 10/7/2010 | 9/18/2020 |
| 14467422 | 6210-6222 Ringgold Rd, Chattanooga, TN 37412 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2010 | VA 1-434-919 | 2/23/2015 | 10/11/2010 | 8/12/2020 |
| 14467456 | 6795 Speedway Blvd, Las Vegas, NV 89115 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2010 | VA 1-434-916 | 2/23/2015 | 10/11/2010 | 2/6/2021 |
| 14491295 | 2525 Harbor Blvd, Port Charlotte, FL 33952 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2010 | VA 1-434-704 | 2/23/2015 | 10/13/2010 | 6/29/2020 |
| 14491299 | 2525 Harbor Blvd, Port Charlotte, FL 33952 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2010 | VA 1-434-704 | 2/23/2015 | 10/13/2010 | 6/29/2020 |
| 14491475 | 1331-1341 W Fullerton Ave, Chicago, IL 60614 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2010 | VA 1-435-229 | 2/23/2015 | 10/13/2010 | 6/29/2020 |
| 14499828 | 700 Union Station, Saint Louis, MO 63103 | James Hunstein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2010 | VA 1-435-218 | 2/23/2015 | 10/14/2010 | 6/26/2020 |
| 14547577 | 1839 Georgia Ave, North Augusta, SC 29841 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2010 | VA 1-435-277 | 2/23/2015 | 10/20/2010 | 7/1/2020 |
| 14547581 | 1839 Georgia Ave, North Augusta, SC 29841 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2010 | VA 1-435-277 | 2/23/2015 | 10/20/2010 | 7/7/2020 |
| 14559596 | 22286 Vick St, Port Charlotte, FL 33980 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2010 | VA 1-434-704 | 2/23/2015 | 10/21/2010 | 6/23/2020 |
| 14561173 | 8826 Washington Blvd, Jessup, MD 20794 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2010 | VA 1-434-711 | 2/23/2015 | 10/21/2010 | 6/28/2020 |
| 14644217 | 39581-39641 Garfield Rd, Clinton Township, MI 48038 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 11/1/2010 | VA 1-434-708 | 2/23/2015 | 11/1/2010 | 6/28/2020 |
| 14644268 | 39200 Garfield Rd, Clinton Township, MI 48038 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 11/1/2010 | VA 1-434-708 | 2/23/2015 | 11/1/2010 | 10/17/2020 |
| 14658484 | 817 Manufacturers Dr, Westland, MI 48186 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 11/2/2010 | VA 1-434-708 | 2/23/2015 | 11/2/2010 | 7/31/2020 |
| 14682631 | 1157 Manufacturers Dr, Westland, MI 48186 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 11/3/2010 | VA 1-434-708 | 2/23/2015 | 11/3/2010 | 8/12/2020 |
| 14684626 | 5940 W Flamingo Rd, Las Vegas, NV 89103 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/3/2010 | VA 1-434-916 | 2/23/2015 | 11/3/2010 | 6/23/2020 |
| 14734270 | 51147-51225 Simone Industrial Dr, Shelby Township, MI 48316 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 11/10/2010 | VA 1-434-708 | 2/23/2015 | 11/10/2010 | 8/11/2020 |
| 14738174 | 2151 Warwick Way, Woodstock, MD 21163 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/10/2010 | VA 1-434-711 | 2/23/2015 | 11/10/2010 | 2/16/2021 |
| 14746575 | 14978 Rankin Ave, Dunlap, TN 37327 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2010 | VA 1-434-919 | 2/23/2015 | 11/11/2010 | 6/28/2020 |
| 14750853 | 1635 Mottman Rd SW, Olympia, WA 98512 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2010 | VA 1-434-899 | 2/23/2015 | 11/12/2010 | 6/22/2020 |
| 14770173 | 927 Rainier Ave S, Seattle, WA 98144 | Michael Profitt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2010 | VA 1-434-911 | 2/23/2015 | 11/15/2010 | 6/25/2020 |
| 14808565 | 2201 Elmira St, Baltimore, MD 21230 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2010 | VA 1-434-711 | 2/23/2015 | 11/17/2010 | 8/8/2020 |
| 14808570 | 3704 S Hanover St, Baltimore, MD 21225 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2010 | VA 1-434-711 | 2/23/2015 | 11/19/2010 | 6/29/2020 |
| 14808576 | 3704 S Hanover St, Baltimore, MD 21225 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2010 | VA 1-434-711 | 2/23/2015 | 11/19/2010 | 7/7/2020 |
| 14811661 | 13207 Bradley Ave, Sylmar, CA 91342 | Krystle Coniglio | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/18/2010 | VA 1-435-250 | 2/23/2015 | 11/18/2010 | 8/9/2020 |
| 14837790 | 875 NE 43rd Ave, Homestead, FL 33033 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/23/2010 | VA 1-434-707 | 2/23/2015 | 11/23/2010 | 7/3/2020 |
| 14843471 | 13294 Ralston Ave, Sylmar, CA 91342 | Krystle Coniglio | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/24/2010 | VA 1-435-250 | 2/23/2015 | 11/24/2010 | 8/8/2020 |
| 14850499 | 17040 W 12 Mile Rd, Southfield, MI 48076 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 11/24/2010 | VA 1-434-708 | 2/23/2015 | 11/24/2010 | 6/27/2020 |
| 14850504 | 17040 W 12 Mile Rd, Southfield, MI 48076 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 11/24/2010 | VA 1-434-708 | 2/23/2015 | 11/24/2010 | 6/20/2020 |
| 14850513 | 17040 W 12 Mile Rd, Southfield, MI 48076 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 11/24/2010 | VA 1-434-708 | 2/23/2015 | 11/24/2010 | 6/28/2020 |
| 14858282 | 1201-1211 W Diversey Pky, Chicago, IL 60614 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2010 | VA 1-435-229 | 2/23/2015 | 11/29/2010 | 8/9/2020 |
| 14903325 | 28821-28871 Southfield Rd, Lathrup Village, MI 48076 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 12/4/2010 | VA 1-434-708 | 2/23/2015 | 12/4/2010 | 6/28/2020 |
| 14923750 | 4130 S Bowen Rd, Arlington, TX 76016 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/6/2010 | VA 1-435-231 | 2/23/2015 | 12/6/2010 | 6/28/2020 |
| 14983798 | 175 Jennifer Rd, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2010 | VA 1-434-711 | 2/23/2015 | 12/15/2010 | 7/7/2020 |
| 14983804 | 175 Jennifer Rd, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2010 | VA 1-434-711 | 2/23/2015 | 12/15/2010 | 6/22/2020 |
| 14987659 | 104 Florence St, Aiken, SC 29801 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2010 | VA 1-435-277 | 2/23/2015 | 12/15/2010 | 10/3/2020 |
| 15014387 | 618-624 N 2nd St, Saint Louis, MO 63102 | James Hunstein | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/21/2010 | VA 1-435-218 | 2/23/2015 | 12/21/2010 | 7/31/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15021769 | 1645 Liberty Rd, Eldersburg, MD 21784 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2010 | VA 1-434-711 | 2/23/2015 | 12/20/2010 | 2/16/2021 |
| 15032158 | 12561 South McCall Rd, Port Charlotte, FL 33981 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/23/2010 | VA 1-434-704 | 2/23/2015 | 12/23/2010 | 7/20/2020 |
| 15032179 | 6572 Kevitt Blvd, Port Charlotte, FL 33981 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/23/2010 | VA 1-434-704 | 2/23/2015 | 12/23/2010 | 7/20/2020 |
| 15077707 | 915 Haddon Ave, Camden, NJ 08103 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/3/2011 | VA 1-435-523 | 2/23/2015 | 1/3/2011 | 7/8/2020 |
| 15077710 | 915 Haddon Ave, Camden, NJ 08103 | Valdur Kaselaan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/3/2011 | VA 1-435-523 | 2/23/2015 | 1/3/2011 | 7/8/2020 |
| 15108147 | 2056 Lake Harbin Rd, Morrow, GA 30260 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2011 | VA 1-434-783 | 2/23/2015 | 1/7/2011 | 7/10/2020 |
| 15108156 | 2056 Lake Harbin Rd, Morrow, GA 30260 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2011 | VA 1-434-783 | 2/23/2015 | 1/7/2011 | 6/25/2020 |
| 15142765 | 435-439 N N St, Tulare, CA 93274 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/12/2011 | VA 1-434-930 | 2/23/2015 | 1/12/2011 | 6/19/2020 |
| 15158470 | 1020 Green St SW, Conyers, GA 30012 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2011 | VA 1-434-783 | 2/23/2015 | 1/14/2011 | 6/27/2020 |
| 15195854 | 3124 Spaulding St, Omaha, NE 68111 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/19/2011 | VA 1-435-241 | 2/23/2015 | 1/19/2011 | 6/29/2020 |
| 15201566 | 16850 Titan Dr, Houston, TX 77058 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2011 | VA 1-434-781 | 2/23/2015 | 1/14/2011 | 7/19/2020 |
| 15201572 | 16850 Titan Dr, Houston, TX 77058 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2011 | VA 1-434-781 | 2/23/2015 | 1/14/2011 | 7/19/2020 |
| 15203162 | 317 Edwardia Dr, Greensboro, NC 27409 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/21/2011 | VA 1-434-771 | 2/23/2015 | 1/21/2011 | 6/25/2020 |
| 15203163 | 317 Edwardia Dr, Greensboro, NC 27409 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/21/2011 | VA 1-434-771 | 2/23/2015 | 1/21/2011 | 6/23/2020 |
| 15221787 | 1155-1171 E Ash Ave, Fullerton, CA 92831 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2011 | VA 1-434-785 | 2/23/2015 | 1/24/2011 | 6/26/2020 |
| 15253410 | 1052-1060 Endeavor Ct, Nokomis, FL 34275 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2011 | VA 1-434-345 | 2/23/2015 | 1/28/2011 | 10/23/2020 |
| 15290809 | 14683 Road 192 Rd, Porterville, CA 93257 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2011 | VA 1-434-930 | 2/23/2015 | 2/2/2011 | 6/20/2020 |
| 15302738 | 350 Sevilla Ave, Coral Gables, FL 33134 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2011 | VA 1-434-349 | 2/23/2015 | 2/4/2011 | 6/29/2020 |
| 15342186 | 17620-17648 SW 63rd Ave, Lake Oswego, OR 97035 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2011 | VA 1-434-946 | 2/23/2015 | 2/9/2011 | 6/29/2020 |
| 15358247 | 70 S Main St, Porterville, CA 93257 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2011 | VA 1-434-930 | 2/23/2015 | 2/11/2011 | 7/7/2020 |
| 15376698 | 1081 Iris Dr, Conyers, GA 30094 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2011 | VA 1-434-783 | 2/23/2015 | 2/14/2011 | 6/27/2020 |
| 15392503 | 1381-1451 S Hamilton Rd, Columbus, OH 43227 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2011 | VA 1-434-777 | 2/23/2015 | 2/15/2011 | 6/20/2020 |
| 15394500 | 412 Tamiami Trl S, Venice, FL 34285 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2011 | VA 1-434-345 | 2/23/2015 | 2/15/2011 | 7/10/2020 |
| 15408803 | 5920 E Pima St, Tucson, AZ 85712 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2011 | VA 1-434-778 | 2/23/2015 | 2/18/2011 | 8/11/2020 |
| 15408821 | 5920 E Pima St, Tucson, AZ 85712 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2011 | VA 1-434-778 | 2/23/2015 | 2/18/2011 | 8/9/2020 |
| 15426539 | 2402-2412 E Houston St, San Antonio, TX 78202 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2011 | VA 1-434-939 | 2/23/2015 | 2/23/2011 | 6/18/2020 |
| 15430300 | 12900 Queensbury Ln, Houston, TX 77079 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2011 | VA 1-434-781 | 2/23/2015 | 2/22/2011 | 6/25/2020 |
| 15441224 | 1350 Union Hill Rd, Alpharetta, GA 30004 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2011 | VA 1-434-783 | 2/23/2015 | 2/23/2011 | 7/6/2020 |
| 15442362 | 11522 Old Katy Rd, Houston, TX 77043 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/24/2011 | VA 1-434-781 | 2/23/2015 | 2/24/2011 | 12/3/2020 |
| 15494927 | 242-262 S Plumer Ave, Tucson, AZ 85719 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2011 | VA 1-434-778 | 2/23/2015 | 3/2/2011 | 7/14/2020 |
| 15494937 | 242-262 S Plumer Ave, Tucson, AZ 85719 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2011 | VA 1-434-778 | 2/23/2015 | 3/2/2011 | 6/28/2020 |
| 15528807 | 326 W Cypress St, San Antonio, TX 78212 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/7/2011 | VA 1-434-939 | 2/23/2015 | 3/7/2011 | 7/7/2020 |
| 6788092 | 1665 Grant St, Denver, CO 80203 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/27/2008 | VA 1-431-106 | 6/22/2009 | 1/27/2008 | 11/18/2020 |
| 15567631 | 2229 Highway 17, Little River, SC 29566 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/11/2011 | VA 1-435-527 | 2/23/2015 | 3/11/2011 | 6/29/2020 |
| 15602566 | 330 Grant Ave, Auburn, NY 13021 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2011 | VA 1-434-934 | 2/23/2015 | 3/16/2011 | 11/14/2020 |
| 6979787 | 111 Inverness Dr E, Englewood, CO 80112 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/20/2008 | VA 1-431-106 | 6/22/2009 | 2/20/2008 | 6/20/2020 |
| 15612007 | 1204 N Parrott Ave, Okeechobee, FL 34972 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/17/2011 | VA 1-434-345 | 2/23/2015 | 3/17/2011 | 6/29/2020 |
| 15612012 | 1204 N Parrott Ave, Okeechobee, FL 34972 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/17/2011 | VA 1-434-345 | 2/23/2015 | 3/17/2011 | 7/8/2020 |
| 15616112 | 4020 N Henry Blvd, Stockbridge, GA 30281 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2011 | VA 1-434-783 | 2/23/2015 | 3/18/2011 | 6/17/2020 |
| 15616114 | 4020 N Henry Blvd, Stockbridge, GA 30281 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2011 | VA 1-434-783 | 2/23/2015 | 3/18/2011 | 6/20/2020 |
| 15699739 | 11629 S 700 E, Draper, UT 84020 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/21/2011 | VA 1-435-252 | 2/23/2015 | 1/21/2011 | 6/26/2020 |
| 15711063 | 12289 Stratford Dr, Clive, IA 50325 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/30/2011 | VA 1-435-241 | 2/23/2015 | 3/30/2011 | 6/27/2020 |
| 15711071 | 12289 Stratford Dr, Clive, IA 50325 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/30/2011 | VA 1-435-241 | 2/23/2015 | 3/30/2011 | 6/26/2020 |
| 15760340 | 1980 Railroad St, Statham, GA 30666 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2011 | VA 1-434-783 | 2/23/2015 | 4/5/2011 | 4/2/2021 |
| 15790520 | 3112-3208 Vestal Pky E, Vestal, NY 13850 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2011 | VA 1-434-934 | 2/23/2015 | 4/11/2011 | 7/31/2020 |
| 15823774 | 1580 VFW Pky, Roxbury, MA 02132 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2011 | VA 1-435-520 | 2/23/2015 | 4/14/2011 | 8/11/2020 |
| 8558664 | 6841 S Yosemite St, Centennial, CO 80112 | Steve Saxton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/3/2008 | VA 1-431-106 | 6/22/2009 | 9/3/2008 | 6/30/2020 |
| 18890649 | 4561 Sunrise Hwy, Bohemia, NY 11716 | Susan Celouro | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/4/2012 | VA 1-918-699 | 12/7/2012 | 6/4/2012 | 6/26/2020 |
| 15871143 | 567 W Putnam Ave, Porterville, CA 93257 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2011 | VA 1-434-930 | 2/23/2015 | 4/21/2011 | 6/28/2020 |
| 15871146 | 567 W Putnam Ave, Porterville, CA 93257 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2011 | VA 1-434-930 | 2/23/2015 | 4/21/2011 | 6/29/2020 |
| 15876251 | 3790 Holcomb Bridge Rd, Norcross, GA 30092 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2011 | VA 1-434-783 | 2/23/2015 | 4/20/2011 | 6/27/2020 |
| 15895950 | 1309 Wellbrook Cir, Conyers, GA 30012 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2011 | VA 1-434-783 | 2/23/2015 | 4/26/2011 | 7/9/2020 |
| 15913617 | 210 N Main St, Kernersville, NC 27284 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2011 | VA 1-434-771 | 2/23/2015 | 4/27/2011 | 6/25/2020 |
| 15955789 | 1910 S 72nd St, Omaha, NE 68124 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2011 | VA 1-435-241 | 2/23/2015 | 5/5/2011 | 6/27/2020 |
| 16002051 | 2506 Flat Shoals Rd SE, Conyers, GA 30013 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2011 | VA 1-434-783 | 2/23/2015 | 5/10/2011 | 7/18/2020 |
| 16002059 | 2506 Flat Shoals Rd SE, Conyers, GA 30013 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2011 | VA 1-434-783 | 2/23/2015 | 5/10/2011 | 7/18/2020 |
| 16006269 | 38700 Van Dyke Ave, Sterling Heights, MI 48312 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 5/10/2011 | VA 1-434-350 | 2/23/2015 | 5/10/2011 | 7/5/2020 |
| 16049160 | 220 N 89th St, Omaha, NE 68114 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2011 | VA 1-435-241 | 2/23/2015 | 5/19/2011 | 5/13/2020 |
| 16054318 | 265 Keystone Ave, Reno, NV 89503 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2011 | VA 1-434-700 | 2/23/2015 | 5/20/2011 | 7/5/2020 |
| 16054326 | 265 Keystone Ave, Reno, NV 89503 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2011 | VA 1-434-700 | 2/23/2015 | 5/20/2011 | 6/22/2020 |
| 16054350 | 2999 Waltham Way, Sparks, NV 89434 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2011 | VA 1-434-700 | 2/23/2015 | 5/18/2011 | 6/27/2020 |
| 16054356 | 2999 Waltham Way, Sparks, NV 89434 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2011 | VA 1-434-700 | 2/23/2015 | 5/18/2011 | 6/27/2020 |
| 16083978 | 1485 Landmeier Rd, Elk Grove Village, IL 60007 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2011 | VA 1-434-341 | 2/23/2015 | 5/24/2011 | 8/12/2020 |
| 16083986 | 835-865 Bonnie Ln, Elk Grove Village, IL 60007 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2011 | VA 1-434-341 | 2/23/2015 | 5/24/2011 | 6/24/2020 |
| 16092139 | 281 Beinoris Dr, Wood Dale, IL 60191 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/25/2011 | VA 1-434-341 | 2/23/2015 | 5/25/2011 | 7/10/2020 |
| 16165611 | 15160 Prater Dr, Covington, GA 30014 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/6/2011 | VA 1-434-783 | 2/23/2015 | 6/6/2011 | 8/10/2020 |
| 16203717 | 7505 Glenview Dr, Richland Hills, TX 76180 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2011 | VA 1-434-702 | 2/23/2015 | 6/10/2011 | 7/6/2020 |
| 16298694 | 9910 Huebner Rd, San Antonio, TX 78240 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2011 | VA 1-434-939 | 2/23/2015 | 6/23/2011 | 6/28/2020 |
| 16317328 | 31695 Stephenson Hwy, Madison Heights, MI 48071 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 6/27/2011 | VA 1-434-350 | 2/23/2015 | 6/27/2011 | 8/8/2020 |
| 16333600 | 1259-1263 S 120th St, Omaha, NE 68144 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2011 | VA 1-435-241 | 2/23/2015 | 6/29/2011 | 6/28/2020 |
| 16392836 | 29291 Tribune Blvd, Punta Gorda, FL 33955 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2011 | VA 1-434-345 | 2/23/2015 | 7/11/2011 | 7/20/2020 |
| 16392844 | 29291 Tribune Blvd, Punta Gorda, FL 33955 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2011 | VA 1-434-345 | 2/23/2015 | 7/11/2011 | 7/20/2020 |
| 16400932 | 105 8th Ave SE, Olympia, WA 98501 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2010 | VA 1-434-899 | 2/23/2015 | 11/17/2009 | 8/7/2020 |
| 16408678 | 22820-22950 Sussex Hwy, Seaford, DE 19973 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2011 | VA 1-435-521 | 2/23/2015 | 7/15/2011 | 6/24/2020 |
| 16432211 | 146 S Main St, Milford, MA 01757 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2011 | VA 1-434-924 | 2/23/2015 | 7/19/2011 | 7/5/2020 |
| 16432212 | 146 S Main St, Milford, MA 01757 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2011 | VA 1-434-924 | 2/23/2015 | 7/19/2011 | 6/26/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16454773 | 6005 Rufe Snow Dr, Fort Worth, TX 76148 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2011 | VA 1-434-702 | 2/23/2015 | 7/21/2011 | 6/29/2020 |
| 16454777 | 6005 Rufe Snow Dr, Fort Worth, TX 76148 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2011 | VA 1-434-702 | 2/23/2015 | 7/21/2011 | 6/28/2020 |
| 16465690 | 701 Eden Ter, High Point, NC 27263 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2011 | VA 1-434-771 | 2/23/2015 | 7/25/2011 | 7/10/2020 |
| 16500421 | 72 Loring Ave, Salem, MA 01970 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2011 | VA 1-434-924 | 2/23/2015 | 7/27/2011 | 6/25/2020 |
| 16500902 | 200-214 Village Center Pky, Stockbridge, GA 30281 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/22/2011 | VA 1-434-783 | 2/23/2015 | 7/22/2011 | 6/29/2020 |
| 16504108 | 2011 Livernois Rd, Troy, MI 48083 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 7/29/2011 | VA 1-434-350 | 2/23/2015 | 7/29/2011 | 6/17/2020 |
| 16504116 | 2065 Livernois Rd, Troy, MI 48083 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 7/29/2011 | VA 1-434-350 | 2/23/2015 | 7/29/2011 | 6/27/2020 |
| 16525183 | 4773 Caughlin Pky, Reno, NV 89519 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2011 | VA 1-434-700 | 2/23/2015 | 8/1/2011 | 6/22/2020 |
| 16559196 | 2913-3009 NE 72nd Dr, Vancouver, WA 98661 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2011 | VA 1-434-946 | 2/23/2015 | 8/4/2011 | 6/27/2020 |
| 16606396 | 6301 N Beach St, Fort Worth, TX 76137 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2011 | VA 1-434-702 | 2/23/2015 | 8/11/2011 | 6/28/2020 |
| 16623387 | 155 S Elm St, Avoca, IA 51521 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/26/2011 | VA 1-435-241 | 2/23/2015 | 7/26/2011 | 6/21/2020 |
| 16632234 | 2210-2246 S 156th Cir, Omaha, NE 68130 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2011 | VA 1-435-241 | 2/23/2015 | 8/1/2011 | 8/1/2020 |
| 16632245 | 2210-2246 S 156th Cir, Omaha, NE 68130 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2011 | VA 1-435-241 | 2/23/2015 | 8/1/2011 | 8/9/2020 |
| 16657412 | 4440 Basswood Blvd, Fort Worth, TX 76137 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/15/2011 | VA 1-434-702 | 2/23/2015 | 8/15/2011 | 7/10/2020 |
| 16657803 | 1926 Ga-155, Mcdonough, GA 30252 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2011 | VA 1-434-783 | 2/23/2015 | 8/18/2011 | 7/5/2020 |
| 16657804 | 1926 Ga-155, Mcdonough, GA 30252 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2011 | VA 1-434-783 | 2/23/2015 | 8/18/2011 | 7/6/2020 |
| 16659988 | 1346 Blue Oaks Blvd, Roseville, CA 95678 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2011 | VA 1-434-700 | 2/23/2015 | 8/17/2011 | 8/7/2020 |
| 16659996 | 1346 Blue Oaks Blvd, Roseville, CA 95678 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2011 | VA 1-434-700 | 2/23/2015 | 8/17/2011 | 8/11/2020 |
| 16660002 | 7237 E Southgate Dr, Sacramento, CA 95823 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/15/2011 | VA 1-434-700 | 2/23/2015 | 8/15/2011 | 7/6/2020 |
| 16668400 | 2801 E Market St, York, PA 17402 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2011 | VA 1-435-521 | 2/23/2015 | 8/19/2011 | 7/7/2020 |
| 16701758 | 3950 Fossil Creek Blvd, Fort Worth, TX 76137 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2011 | VA 1-434-702 | 2/23/2015 | 8/24/2011 | 6/27/2020 |
| 16702529 | 5621 2nd St W, Lehigh Acres, FL 33971 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2011 | VA 1-434-345 | 2/23/2015 | 8/24/2011 | 6/20/2020 |
| 16702535 | 5621 2nd St W, Lehigh Acres, FL 33971 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2011 | VA 1-434-345 | 2/23/2015 | 8/24/2011 | 6/28/2020 |
| 16710262 | 1218 W Bitters Rd, San Antonio, TX 78216 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/25/2011 | VA 1-434-939 | 2/23/2015 | 8/25/2011 | 6/24/2020 |
| 16713879 | 3919-3941 Park Dr, El Dorado Hills, CA 95762 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2011 | VA 1-434-700 | 2/23/2015 | 8/24/2011 | 6/27/2020 |
| 16719779 | 715 E Avenue L-8, Lancaster, CA 93535 | Danny Tran | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2011 | VA 1-434-937 | 2/23/2015 | 8/22/2011 | 7/8/2020 |
| 16734415 | 41 Columbia, Aliso Viejo, CA 92656 | Chris Fennessey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2011 | VA 1-435-213 | 2/23/2015 | 8/29/2011 | 4/23/2021 |
| 16736564 | 13407 Farmington Rd, Livonia, MI 48150 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 8/29/2011 | VA 1-434-350 | 2/23/2015 | 8/29/2011 | 6/24/2020 |
| 16757536 | 12730 Stark Rd, Livonia, MI 48150 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 8/31/2011 | VA 1-434-350 | 2/23/2015 | 8/31/2011 | 7/10/2020 |
| 16766607 | 3150-3210 Doolittle Dr, Northbrook, IL 60062 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2011 | VA 1-434-341 | 2/23/2015 | 9/1/2011 | 6/25/2020 |
| 16768040 | 4015 Technology Dr, Angleton, TX 77515 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2011 | VA 1-434-781 | 2/23/2015 | 9/1/2011 | 6/29/2020 |
| 16770179 | 28022 La Paz Rd, Laguna Niguel, CA 92677 | Chris Fennessey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2011 | VA 1-435-213 | 2/23/2015 | 8/30/2011 | 7/12/2020 |
| 16770182 | 28022 La Paz Rd, Laguna Niguel, CA 92677 | Chris Fennessey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2011 | VA 1-435-213 | 2/23/2015 | 8/30/2011 | 7/10/2020 |
| 16801814 | 125 Bear Creek Pky, Keller, TX 76248 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/7/2011 | VA 1-434-702 | 2/23/2015 | 9/7/2011 | 12/8/2020 |
| 16816523 | 2502 S 130th Ave, Omaha, NE 68144 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2011 | VA 1-435-241 | 2/23/2015 | 9/9/2011 | 7/9/2020 |
| 16816533 | 2502 S 130th Ave, Omaha, NE 68144 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2011 | VA 1-435-241 | 2/23/2015 | 9/9/2011 | 7/9/2020 |
| 16816656 | 4515 S Pinemont Dr, Houston, TX 77041 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2011 | VA 1-434-781 | 2/23/2015 | 9/9/2011 | 8/7/2020 |
| 16832438 | 2031-2035 Union St, San Francisco, CA 94123 | Benjamin Garcia | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2011 | VA 1-434-775 | 2/23/2015 | 9/6/2011 | 6/23/2020 |
| 16863739 | 9300-9350 Baythorne Dr, Houston, TX 77041 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2011 | VA 1-434-781 | 2/23/2015 | 9/14/2011 | 7/8/2020 |
| 16863742 | 9300-9350 Baythorne Dr, Houston, TX 77041 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2011 | VA 1-434-781 | 2/23/2015 | 9/14/2011 | 6/21/2020 |
| 16880078 | 14855 Blanco Rd, San Antonio, TX 78216 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2011 | VA 1-434-939 | 2/23/2015 | 9/19/2011 | 6/18/2020 |
| 16883745 | 2414 16th St, Sacramento, CA 95818 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2011 | VA 1-434-700 | 2/23/2015 | 9/19/2011 | 7/5/2020 |
| 16893280 | 4365 Lake Michigan Dr NW, Grand Rapids, MI 49534 | Tiffany Compton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2011 | VA 1-434-698 | 2/23/2015 | 9/20/2011 | 6/18/2020 |
| 16904354 | 13740-13780 Merriman Rd, Livonia, MI 48150 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 9/21/2011 | VA 1-434-350 | 2/23/2015 | 9/21/2011 | 7/10/2020 |
| 16917897 | 2621 NE 134th St, Vancouver, WA 98686 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/23/2011 | VA 1-434-946 | 2/23/2015 | 9/23/2011 | 7/7/2020 |
| 16919235 | 836 57th St, Sacramento, CA 95819 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/23/2011 | VA 1-434-700 | 2/23/2015 | 9/23/2011 | 6/21/2020 |
| 16920921 | 27611 Schoolcraft Rd, Livonia, MI 48150 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 9/24/2011 | VA 1-434-350 | 2/23/2015 | 9/24/2011 | 6/26/2020 |
| 16920925 | 27611 Schoolcraft Rd, Livonia, MI 48150 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 9/24/2011 | VA 1-434-350 | 2/23/2015 | 9/24/2011 | 7/8/2020 |
| 16940810 | 101 S La Canada Dr, Green Valley, AZ 85614 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2011 | VA 1-434-926 | 2/23/2015 | 9/26/2011 | 6/24/2020 |
| 16952952 | 4060 N DuPont Hwy, New Castle, DE 19720 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2011 | VA 1-435-521 | 2/23/2015 | 9/27/2011 | 2/16/2021 |
| 16963356 | 4489 Highway 20 SE, Conyers, GA 30013 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2011 | VA 1-434-783 | 2/23/2015 | 9/28/2011 | 6/20/2020 |
| 16963360 | 4489 Highway 20 SE, Conyers, GA 30013 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2011 | VA 1-434-783 | 2/23/2015 | 9/28/2011 | 6/25/2020 |
| 16976030 | 10531 Farmington Rd, Livonia, MI 48150 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 9/29/2011 | VA 1-434-350 | 2/23/2015 | 9/29/2011 | 6/27/2020 |
| 16981644 | 1467 S Michigan Ave, Chicago, IL 60605 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/30/2011 | VA 1-434-341 | 2/23/2015 | 9/30/2011 | 8/9/2020 |
| 16981645 | 1467 S Michigan Ave, Chicago, IL 60605 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/30/2011 | VA 1-434-341 | 2/23/2015 | 9/30/2011 | 8/11/2020 |
| 17045255 | 2206 SE Washington St, Portland, OR 97222 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/6/2011 | VA 1-434-946 | 2/23/2015 | 10/6/2011 | 6/29/2020 |
| 17113632 | 31707 Plymouth Rd, Livonia, MI 48150 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 10/14/2011 | VA 1-434-350 | 2/23/2015 | 10/14/2011 | 6/27/2020 |
| 17147541 | 12 McCullough Dr, New Castle, DE 19720 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2011 | VA 1-435-521 | 2/23/2015 | 10/17/2011 | 6/25/2020 |
| 17147565 | 12 McCullough Dr, New Castle, DE 19720 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2011 | VA 1-435-521 | 2/23/2015 | 10/17/2011 | 6/24/2020 |
| 17147617 | 77 McCullough Dr, New Castle, DE 19720 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2011 | VA 1-435-521 | 2/23/2015 | 10/17/2011 | 6/27/2020 |
| 17173777 | 9961 Horn Rd, Sacramento, CA 95827 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2011 | VA 1-434-700 | 2/23/2015 | 10/19/2011 | 6/25/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17200773 | 30471 Plymouth Rd, Livonia, MI 48150 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 10/21/2011 | VA 1-434-350 | 2/23/2015 | 10/21/2011 | 6/26/2020 |
| 17200781 | 30471 Plymouth Rd, Livonia, MI 48150 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 10/21/2011 | VA 1-434-350 | 2/23/2015 | 10/21/2011 | 6/16/2020 |
| 17216689 | 1223-1227 Carthage St, Sanford, NC 27330 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2011 | VA 1-435-527 | 2/23/2015 | 10/25/2011 | 7/20/2020 |
| 17216928 | 1827-1831 S Michigan Ave, Chicago, IL 60616 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2011 | VA 1-434-341 | 2/23/2015 | 10/21/2011 | 8/11/2020 |
| 17219149 | 4500 E Speedway Blvd, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2011 | VA 1-434-926 | 2/23/2015 | 10/12/2011 | 6/27/2020 |
| 17225810 | 3005 Caring Way, Port Charlotte, FL 33952 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2011 | VA 1-434-345 | 2/23/2015 | 10/26/2011 | 7/8/2020 |
| 17225836 | 1544 Tara Rd, Jonesboro, GA 30238 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2011 | VA 1-434-783 | 2/23/2015 | 6/22/2011 | 6/26/2020 |
| 17226208 | 8000-8110 S 84th St, La Vista, NE 68128 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2011 | VA 1-435-241 | 2/23/2015 | 10/26/2011 | 7/6/2020 |
| 17226211 | 8004 S 84th St, La Vista, NE 68128 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2011 | VA 1-435-241 | 2/23/2015 | 10/26/2011 | 8/12/2020 |
| 17226220 | 8120 S 84th St, La Vista, NE 68128 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2011 | VA 1-435-241 | 2/23/2015 | 10/26/2011 | 8/8/2020 |
| 17235844 | 440-460 Copper Dr, Wilmington, DE 19804 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2011 | VA 1-435-521 | 2/23/2015 | 10/28/2011 | 6/29/2020 |
| 17235861 | 440-460 Copper Dr, Wilmington, DE 19804 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2011 | VA 1-435-521 | 2/23/2015 | 10/28/2011 | 6/20/2020 |
| 17268149 | 8102 S 84th St, La Vista, NE 68128 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2011 | VA 1-435-241 | 2/23/2015 | 10/26/2011 | 8/12/2020 |
| 18890654 | 4561 Sunrise Hwy, Bohemia, NY 11716 | Susan Celauro | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/4/2012 | VA 1-918-699 | 12/7/2012 | 6/4/2012 | 7/5/2020 |
| 17289945 | 1119 E Douglas Ave, Visalia, CA 93292 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2011 | VA 1-434-930 | 2/23/2015 | 11/1/2011 | 6/24/2020 |
| 17295639 | 1033 North Villa Ave, Addison, IL 60101 | Katie Larsen | | | JLL | 1225 17th St, Denver, CO 80202 | 3032606500 | 11/4/2011 | VA 1-434-355 | 2/23/2015 | 11/4/2011 | 7/6/2020 |
| 17295871 | 222 Turnpike Rd, Westborough, MA 01581 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2011 | VA 1-435-520 | 2/23/2015 | 11/5/2011 | 6/29/2020 |
| 17295873 | 222 Turnpike Rd, Westborough, MA 01581 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2011 | VA 1-435-520 | 2/23/2015 | 11/5/2011 | 6/17/2020 |
| 17337768 | 5353 Fairington Rd, Lithonia, GA 30038 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2011 | VA 1-434-783 | 2/23/2015 | 11/9/2011 | 6/27/2020 |
| 17347100 | 145 N N St, Tulare, CA 93274 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/10/2011 | VA 1-434-930 | 2/23/2015 | 11/10/2011 | 10/22/2020 |
| 17348966 | 190 Easy St, Carol Stream, IL 60188 | Katie Larsen | | | JLL | 1225 17th St, Denver, CO 80202 | 3032606500 | 11/10/2011 | VA 1-434-355 | 2/23/2015 | 11/10/2011 | 6/23/2020 |
| 17351964 | 5697 S Alvernon Way, Tucson, AZ 85706 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2011 | VA 1-434-926 | 2/23/2015 | 11/11/2011 | 7/5/2020 |
| 17392328 | 700 E Big Beaver Rd, Troy, MI 48083 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 11/7/2011 | VA 1-434-350 | 2/23/2015 | 11/7/2011 | 6/24/2020 |
| 17393298 | 3776-3788 Cartwright Rd, Missouri City, TX 77459 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2011 | VA 1-434-781 | 2/23/2015 | 11/16/2011 | 7/10/2020 |
| 17468888 | 9153-9155 Wallisville Rd, Houston, TX 77029 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2011 | VA 1-434-781 | 2/23/2015 | 11/28/2011 | 6/26/2020 |
| 17492505 | 360 Crown Point Cir, Grass Valley, CA 95945 | Steven Cranston | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/30/2011 | VA 1-434-700 | 2/23/2015 | 11/30/2011 | 6/27/2020 |
| 17502969 | 1703 Country Club Rd, Jacksonville, NC 28546 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/1/2011 | VA 1-435-527 | 2/23/2015 | 12/1/2011 | 6/28/2020 |
| 17503394 | 8341 Westminster Blvd, Westminster, CA 92683 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2011 | VA 1-434-785 | 2/23/2015 | 11/29/2011 | 7/14/2020 |
| 17503418 | 8341 Westminster Blvd, Westminster, CA 92683 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2011 | VA 1-434-785 | 2/23/2015 | 11/29/2011 | 7/14/2020 |
| 17504206 | 2218 S Michigan Ave, Chicago, IL 60616 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/1/2011 | VA 1-434-341 | 2/23/2015 | 12/1/2011 | 6/28/2020 |
| 17505195 | 629 Howard Dr, Deer Park, TX 77536 | Alexis Belk | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/2/2011 | VA 1-434-781 | 2/23/2015 | 12/2/2011 | 7/7/2020 |
| 17519155 | 4701 Taylor Rd, Punta Gorda, FL 33950 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2011 | VA 1-434-345 | 2/23/2015 | 12/5/2011 | 6/20/2020 |
| 17528856 | 1502-1526 Kern St, Fresno, CA 93706 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2011 | VA 1-434-930 | 2/23/2015 | 12/5/2011 | 10/22/2020 |
| 17546070 | 1635 N Arlington Heights Rd, Arlington Heights, IL 60004 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2011 | VA 1-434-341 | 2/23/2015 | 12/8/2011 | 7/7/2020 |
| 17551985 | 3409-3487 Kirchoff Rd, Rolling Meadows, IL 60008 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2011 | VA 1-434-341 | 2/23/2015 | 12/8/2011 | 6/27/2020 |
| 17605123 | 314 S Chimney Rock Rd, Greensboro, NC 27409 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/19/2011 | VA 1-434-771 | 2/23/2015 | 12/19/2011 | 6/24/2020 |
| 17605130 | 314 S Chimney Rock Rd, Greensboro, NC 27409 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/19/2011 | VA 1-434-771 | 2/23/2015 | 12/19/2011 | 7/6/2020 |
| 17613746 | 6977 Nexus Ct, Fayetteville, NC 28304 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2011 | VA 1-435-527 | 2/23/2015 | 12/20/2011 | 8/12/2020 |
| 17632010 | 1281 W Baltimore Pike, Media, PA 19063 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2011 | VA 1-435-521 | 2/23/2015 | 12/22/2011 | 7/10/2020 |
| 17632017 | 1281 W Baltimore Pike, Media, PA 19063 | Simon Berg | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2011 | VA 1-435-521 | 2/23/2015 | 12/22/2011 | 6/27/2020 |
| 17661800 | 3172 N Swan Rd, Tucson, AZ 85712 | Carrie Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/29/2011 | VA 1-434-926 | 2/23/2015 | 12/29/2011 | 6/22/2020 |
| 17661867 | 20W267 101st St, Lemont, IL 60439 | Katie Larsen | | | JLL | 1225 17th St, Denver, CO 80202 | 3032606500 | 12/29/2011 | VA 1-434-355 | 2/23/2015 | 12/29/2011 | 6/26/2020 |
| 17661901 | 1533 Davey Rd, Woodridge, IL 60517 | Katie Larsen | | | JLL | 1225 17th St, Denver, CO 80202 | 3032606500 | 12/29/2011 | VA 1-434-355 | 2/23/2015 | 12/29/2011 | 6/20/2020 |
| 17661924 | 115220 Jackson St, Burr Ridge, IL 60527 | Katie Larsen | | | JLL | 1225 17th St, Denver, CO 80202 | 3032606500 | 12/29/2011 | VA 1-434-355 | 2/23/2015 | 12/29/2011 | 7/31/2020 |
| 24407123 | 2725-2737 Tillar St, Fort Worth, TX 76107 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2014 | VA 1-434-813 | 2/23/2015 | 1/13/2014 | 7/10/2020 |
| 24438298 | 5245 Ramsey Way, Fort Myers, FL 33907 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2014 | VA 1-434-887 | 2/23/2015 | 1/16/2014 | 8/12/2020 |
| 24439457 | 43 Manning Rd, Billerica, MA 01821 | Donna Coakley-McGowan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2014 | VA 1-434-815 | 2/23/2015 | 1/16/2014 | 6/25/2020 |
| 24447585 | 2125 1st St, Fort Myers, FL 33901 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2014 | VA 1-434-887 | 2/23/2015 | 1/17/2014 | 11/8/2020 |
| 24588576 | 1119 S Acme Rd, San Antonio, TX 78237 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2014 | VA 1-435-123 | 2/23/2015 | 2/5/2014 | 6/29/2020 |
| 24589611 | 4455 Camp Bowie Blvd, Fort Worth, TX 76107 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2014 | VA 1-434-813 | 2/23/2015 | 2/5/2014 | 6/29/2020 |
| 24658850 | 6890 NW Loop 410 Fwy, San Antonio, TX 78238 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2014 | VA 1-435-123 | 2/23/2015 | 2/11/2014 | 5/17/2020 |
| 24658854 | 6890 NW Loop 410 Fwy, San Antonio, TX 78238 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2014 | VA 1-435-123 | 2/23/2015 | 2/11/2014 | 5/16/2020 |
| 24658860 | 6890 NW Loop 410 Fwy, San Antonio, TX 78238 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2014 | VA 1-435-123 | 2/23/2015 | 2/11/2014 | 5/16/2020 |
| 24724169 | 4400 S Cleveland Ave, Fort Myers, FL 33901 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/21/2014 | VA 1-434-887 | 2/23/2015 | 2/21/2014 | 7/20/2020 |
| 24725934 | 3 Whatney, Irvine, CA 92618 | Brenton Sablan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/20/2014 | VA 1-435-142 | 2/23/2015 | 2/20/2014 | 4/23/2021 |
| 24809066 | 4550 Tilton Ct, Fort Myers, FL 33907 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2014 | VA 1-434-887 | 2/23/2015 | 2/27/2014 | 8/8/2020 |
| 24830096 | 22471 Aspan St, Lake Forest, CA 92630 | Brenton Sablan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2014 | VA 1-435-142 | 2/23/2015 | 2/25/2014 | 6/28/2020 |
| 24845612 | 21092 Bake Pky, Lake Forest, CA 92630 | Brenton Sablan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2014 | VA 1-435-142 | 2/23/2015 | 3/6/2014 | 6/28/2020 |
| 24895323 | 1000 W Irving Park Rd, Itasca, IL 60143 | Benjamin Jones | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/10/2014 | VA 1-435-141 | 2/23/2015 | 3/10/2014 | 6/25/2020 |
| 24908305 | 2004 Mcgaw Ave, Irvine, CA 92614 | Nara Cox | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2014 | VA 1-434-876 | 2/23/2015 | 3/14/2014 | 6/26/2020 |
| 24965632 | 840 N Addison Ave, Elmhurst, IL 60126 | Benjamin Jones | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2014 | VA 1-435-141 | 2/23/2015 | 3/18/2014 | 7/6/2020 |
| 24965619 | 840 N Addison Ave, Elmhurst, IL 60126 | Benjamin Jones | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2014 | VA 1-435-141 | 2/23/2015 | 3/18/2014 | 6/28/2020 |
| 24965622 | 840 N Addison Ave, Elmhurst, IL 60126 | Benjamin Jones | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2014 | VA 1-435-141 | 2/23/2015 | 3/18/2014 | 7/9/2020 |
| 24965626 | 840 N Addison Ave, Elmhurst, IL 60126 | Benjamin Jones | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2014 | VA 1-435-141 | 2/23/2015 | 3/18/2014 | 6/26/2020 |
| 24965629 | 840 N Addison Ave, Elmhurst, IL 60126 | Benjamin Jones | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2014 | VA 1-435-141 | 2/23/2015 | 3/18/2014 | 6/26/2020 |
| 24965632 | 840 N Addison Ave, Elmhurst, IL 60126 | Benjamin Jones | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2014 | VA 1-435-141 | 2/23/2015 | 3/18/2014 | 6/26/2020 |
| 25005958 | 4410 Menaul Blvd NE, Albuquerque, NM 87110 | Scott Kerr | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2014 | VA 1-434-837 | 2/23/2015 | 3/25/2014 | 8/9/2020 |
| 25027957 | 4805 S Cleveland Ave, Fort Myers, FL 33907 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2014 | VA 1-434-887 | 2/23/2015 | 3/27/2014 | 7/21/2020 |
| 25027958 | 4805 S Cleveland Ave, Fort Myers, FL 33907 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2014 | VA 1-434-887 | 2/23/2015 | 3/27/2014 | 7/21/2020 |
| 25027962 | 4805 S Cleveland Ave, Fort Myers, FL 33907 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2014 | VA 1-434-887 | 2/23/2015 | 3/27/2014 | 7/21/2020 |
| 25054281 | 1000 S Sylvania Ave, Fort Worth, TX 76111 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/31/2014 | VA 1-434-813 | 2/23/2015 | 3/31/2014 | 8/8/2020 |
| 25054284 | 1000 S Sylvania Ave, Fort Worth, TX 76111 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/31/2014 | VA 1-434-813 | 2/23/2015 | 3/31/2014 | 9/20/2020 |
| 25054286 | 1000 S Sylvania Ave, Fort Worth, TX 76111 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/31/2014 | VA 1-434-813 | 2/23/2015 | 3/31/2014 | 8/8/2020 |
| 25058811 | 205 W Grand Ave, Bensenville, IL 60106 | Benjamin Jones | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/31/2014 | VA 1-435-141 | 2/23/2015 | 3/31/2014 | 7/3/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15130908 | 725 Reservoir Ave, Cranston, RI 02910 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/11/2011 | VA 1-437-112 | 3/9/2015 | 1/11/2011 | 8/9/2020 |
| 15238304 | 1604 Broad St, Cranston, RI 02905 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/26/2011 | VA 1-437-112 | 3/9/2015 | 1/26/2011 | 7/26/2020 |
| 15426515 | 540-566 Kingstown Rd, South Kingstown, RI 02879 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/22/2011 | VA 1-437-112 | 3/9/2015 | 2/22/2011 | 6/27/2020 |
| 15748356 | 55 Lambert Lind Hwy, Warwick, RI 02886 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/28/2011 | VA 1-437-112 | 3/9/2015 | 3/28/2011 | 11/8/2020 |
| 16234527 | 49 State Rd, Dartmouth, MA 02747 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/16/2011 | VA 1-437-112 | 3/9/2015 | 6/16/2011 | 6/19/2020 |
| 16331615 | 1215 Reservoir Ave, Cranston, RI 02920 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/29/2011 | VA 1-437-112 | 3/9/2015 | 6/29/2011 | 3/30/2021 |
| 16443689 | 65 Taunton Depot Dr, Taunton, MA 02780 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/21/2011 | VA 1-437-112 | 3/9/2015 | 7/21/2011 | 7/9/2020 |
| 16496611 | 20 Pilgrim Way, Plymouth, MA 02360 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/25/2011 | VA 1-437-112 | 3/9/2015 | 7/25/2011 | 6/19/2020 |
| 16710229 | 120 Amaral St, East Providence, RI 02915 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/25/2011 | VA 1-437-112 | 3/9/2015 | 8/25/2011 | 7/9/2020 |
| 16754980 | 1530 Davisville Rd, North Kingstown, RI 02852 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/31/2011 | VA 1-437-112 | 3/9/2015 | 8/31/2011 | 7/7/2020 |
| 16754986 | 1530 Davisville Rd, North Kingstown, RI 02852 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/31/2011 | VA 1-437-112 | 3/9/2015 | 8/31/2011 | 7/7/2020 |
| 16754989 | 1530 Davisville Rd, North Kingstown, RI 02852 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/31/2011 | VA 1-437-112 | 3/9/2015 | 8/31/2011 | 7/5/2020 |
| 16141462 | 4342 Peck Rd, El Monte, CA 91732 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/2/2011 | VA 1-435-221 | 3/9/2015 | 6/2/2011 | 6/27/2020 |
| 16141467 | 4342 Peck Rd, El Monte, CA 91732 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/2/2011 | VA 1-435-221 | 3/9/2015 | 6/2/2011 | 6/28/2020 |
| 16174711 | 223 N 1st, Arcadia, CA 91006 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/7/2011 | VA 1-435-221 | 3/9/2015 | 6/7/2011 | 6/19/2020 |
| 16276083 | 125 W Huntington Dr, Arcadia, CA 91007 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/17/2011 | VA 1-435-221 | 3/9/2015 | 6/17/2011 | 7/1/2020 |
| 16100993 | 9586 Distribution Ave, San Diego, CA 92121 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/26/2011 | VA 1-435-214 | 3/9/2015 | 5/26/2011 | 8/11/2020 |
| 16654459 | 5565 Grossmont Center Dr, La Mesa, CA 91942 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/18/2011 | VA 1-435-214 | 3/9/2015 | 8/18/2011 | 6/20/2020 |
| 16980280 | 751 Rancheros Dr, San Marcos, CA 92069 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/30/2011 | VA 1-435-214 | 3/9/2015 | 9/30/2011 | 6/25/2020 |
| 17156915 | 2675 Vista Pacific Dr, Oceanside, CA 92056 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/19/2011 | VA 1-435-214 | 3/9/2015 | 10/19/2011 | 11/21/2020 |
| 17312605 | 2588 Progress St, Vista, CA 92081 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/7/2011 | VA 1-435-214 | 3/9/2015 | 11/7/2011 | 8/9/2020 |
| 15696678 | 16099 Brookpark Rd, Brook Park, OH 44142 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2011 | VA 1-435-222 | 3/9/2015 | 3/29/2011 | 6/27/2020 |
| 16086179 | 17747 Chillicothe Rd, Chagrin Falls, OH 44023 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2011 | VA 1-435-222 | 3/9/2015 | 5/23/2011 | 7/9/2020 |
| 16476855 | 15596 W High St, Middlefield, OH 44062 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/26/2011 | VA 1-435-222 | 3/9/2015 | 7/26/2011 | 6/21/2020 |
| 16916904 | 31395-31399 Lorain Rd, North Olmsted, OH 44070 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/23/2011 | VA 1-435-222 | 3/9/2015 | 9/23/2011 | 2/12/2021 |
| 17225030 | 6555 Wilson Mills Rd, Mayfield Village, OH 44143 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2011 | VA 1-435-222 | 3/9/2015 | 10/26/2011 | 11/21/2020 |
| 17266237 | 15335 Waterloo Rd, Cleveland, OH 44110 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2011 | VA 1-435-222 | 3/9/2015 | 11/1/2011 | 7/12/2021 |
| 17592301 | 13230-13232 Cedar Rd, Cleveland Heights, OH 44118 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/16/2011 | VA 1-435-222 | 3/9/2015 | 12/16/2011 | 6/27/2020 |
| 15141652 | 6400 Grovedale Dr, Franconia, VA 22310 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/12/2011 | VA 1-435-216 | 3/9/2015 | 1/12/2011 | 7/7/2020 |
| 15141660 | 6400 Grovedale Dr, Franconia, VA 22310 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/12/2011 | VA 1-435-216 | 3/9/2015 | 1/12/2011 | 6/27/2020 |
| 15391997 | 9110 Railroad Dr, Manassas Park, VA 20111 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/16/2011 | VA 1-435-216 | 3/9/2015 | 2/16/2011 | 11/14/2020 |
| 15530144 | 9806-9840 Liberia Ave, Manassas, VA 20110 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/7/2011 | VA 1-435-216 | 3/9/2015 | 3/7/2011 | 7/7/2020 |
| 15562313 | 120 International Pky, Fredericksburg, VA 22406 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/10/2011 | VA 1-435-216 | 3/9/2015 | 3/10/2011 | 6/28/2020 |
| 15562358 | 319-325 Wallace St, Fredericksburg, VA 22401 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/7/2011 | VA 1-435-216 | 3/9/2015 | 3/7/2011 | 6/19/2020 |
| 15959797 | 2080 Old Bridge Rd, Woodbridge, VA 22192 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/6/2011 | VA 1-435-216 | 3/9/2015 | 5/6/2011 | 7/5/2020 |
| 15102067 | 4315-4321 Edgewater Dr, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2011 | VA 1-435-200 | 3/9/2015 | 1/6/2011 | 6/27/2020 |
| 15102071 | 4315-4321 Edgewater Dr, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2011 | VA 1-435-200 | 3/9/2015 | 1/6/2011 | 7/7/2020 |
| 15102141 | 4353 Edgewater Dr, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2011 | VA 1-435-200 | 3/9/2015 | 1/6/2011 | 7/5/2020 |
| 15142554 | 617 N Magnolia Ave, Orlando, FL 32801 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/12/2011 | VA 1-435-200 | 3/9/2015 | 1/12/2011 | 6/22/2020 |
| 15142565 | 617 N Magnolia Ave, Orlando, FL 32801 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/12/2011 | VA 1-435-200 | 3/9/2015 | 1/12/2011 | 6/20/2020 |
| 15205079 | 60 N Court Ave, Orlando, FL 32801 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/21/2011 | VA 1-435-200 | 3/9/2015 | 1/21/2011 | 6/27/2020 |
| 15664462 | 1932-1926 S Babcock St, Melbourne, FL 32901 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2011 | VA 1-435-200 | 3/9/2015 | 3/24/2011 | 6/24/2020 |
| 15983097 | 7006 Stapoint Ct, Winter Park, FL 32792 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2011 | VA 1-435-200 | 3/9/2015 | 5/10/2011 | 6/29/2020 |
| 16205764 | 250 N Alafaya Trl, Orlando, FL 32828 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2011 | VA 1-435-200 | 3/9/2015 | 6/9/2011 | 6/27/2020 |
| 16235215 | 2842 S Alafaya Trl, Orlando, FL 32828 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/16/2011 | VA 1-435-200 | 3/9/2015 | 6/16/2011 | 6/29/2020 |
| 16235223 | 3662 Avalon Park Blvd, Orlando, FL 32828 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/16/2011 | VA 1-435-200 | 3/9/2015 | 6/16/2011 | 6/27/2020 |
| 16235230 | 3662 Avalon Park Blvd, Orlando, FL 32828 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/16/2011 | VA 1-435-200 | 3/9/2015 | 6/16/2011 | 7/8/2020 |
| 16536009 | 3025 Edgewater Dr, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2011 | VA 1-435-200 | 3/9/2015 | 8/2/2011 | 6/27/2020 |
| 16536011 | 3025 Edgewater Dr, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2011 | VA 1-435-200 | 3/9/2015 | 8/2/2011 | 6/26/2020 |
| 16839747 | 135 Palm Bay Rd NE, West Melbourne, FL 32904 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2011 | VA 1-435-220 | 3/9/2015 | 9/13/2011 | 11/2/2020 |
| 16858041 | 1303 S Semoran Blvd, Orlando, FL 32807 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2011 | VA 1-435-220 | 3/9/2015 | 9/14/2011 | 6/18/2020 |
| 16858049 | 1303 S Semoran Blvd, Orlando, FL 32807 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2011 | VA 1-435-220 | 3/9/2015 | 9/14/2011 | 7/9/2020 |
| 16858070 | 1303 S Semoran Blvd, Orlando, FL 32807 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2011 | VA 1-435-220 | 3/9/2015 | 9/14/2011 | 6/20/2020 |
| 17200961 | 29 S Orange Ave, Orlando, FL 32801 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/21/2011 | VA 1-435-220 | 3/9/2015 | 1/21/2011 | 6/28/2020 |
| 17200965 | 29 S Orange Ave, Orlando, FL 32801 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/21/2011 | VA 1-435-220 | 3/9/2015 | 1/21/2011 | 6/26/2020 |
| 17200974 | 988 Woodcock Rd, Orlando, FL 32803 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2011 | VA 1-435-220 | 3/9/2015 | 10/21/2011 | 6/27/2020 |
| 17200986 | 988 Woodcock Rd, Orlando, FL 32803 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2011 | VA 1-435-220 | 3/9/2015 | 10/21/2011 | 7/8/2020 |
| 17201190 | 3660 Maguire Blvd, Orlando, FL 32803 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2011 | VA 1-435-220 | 3/9/2015 | 10/21/2011 | 6/20/2020 |
| 17201200 | 3660 Maguire Blvd, Orlando, FL 32803 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/21/2011 | VA 1-435-220 | 3/9/2015 | 10/21/2011 | 6/23/2020 |
| 17480927 | 1130 Business Center Dr, Lake Mary, FL 32746 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2011 | VA 1-435-220 | 3/9/2015 | 11/29/2011 | 6/24/2020 |
| 17480931 | 101 Commerce St, Lake Mary, FL 32746 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2011 | VA 1-435-220 | 3/9/2015 | 11/29/2011 | 12/20/2020 |
| 17480940 | 1130 Business Center Dr, Lake Mary, FL 32746 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2011 | VA 1-435-220 | 3/9/2015 | 11/29/2011 | 7/10/2020 |
| 14298894 | 3347-3349 Gastonia Hwy, Lincolnton, NC 28092 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2011 | VA 1-437-135 | 3/9/2015 | 2/22/2011 | 6/27/2020 |
| 15750533 | 4233 Trailer Dr, Charlotte, NC 28269 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2011 | VA 1-437-135 | 3/9/2015 | 4/4/2011 | 7/8/2020 |
| 16883411 | 7870 Commons Park Cir NW, Concord, NC 28027 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/15/2011 | VA 1-437-135 | 3/9/2015 | 9/15/2011 | 6/20/2020 |
| 15553931 | 752 Walnut Knoll Ln, Cordova, TN 38018 | Mary Drost | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/2/2011 | VA 1-437-111 | 3/9/2015 | 3/2/2011 | 6/27/2020 |
| 15699870 | 1999 E Shelby Dr, Memphis, TN 38116 | Mary Drost | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2011 | VA 1-437-111 | 3/9/2015 | 3/29/2011 | 6/28/2020 |
| 15829004 | 2906 N Goodman Rd, Horn Lake, MS 38637 | Mary Drost | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/15/2011 | VA 1-437-111 | 3/9/2015 | 4/15/2011 | 10/24/2020 |
| 15958971 | 7440 Highway 178, Olive Branch, MS 38654 | Mary Drost | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/4/2011 | VA 1-437-111 | 3/9/2015 | 5/4/2011 | 6/21/2020 |
| 17214836 | 766 S Highland St, Memphis, TN 38111 | Mary Drost | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/17/2011 | VA 1-437-111 | 3/9/2015 | 10/17/2011 | 6/29/2020 |
| 15159924 | 11120 Highway 242, Conroe, TX 77385 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2011 | VA 1-435-224 | 3/9/2015 | 1/14/2011 | 6/26/2020 |
| 15302056 | 14351 Torrey Chase Blvd, Houston, TX 77014 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2011 | VA 1-435-224 | 3/9/2015 | 2/3/2011 | 5/16/2020 |
| 15302059 | 14351 Torrey Chase Blvd, Houston, TX 77014 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2011 | VA 1-435-224 | 3/9/2015 | 2/3/2011 | 5/16/2020 |
| 15670496 | 110 1st St W, Humble, TX 77338 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2011 | VA 1-435-224 | 3/9/2015 | 3/25/2011 | 6/26/2020 |
| 16085365 | 110 1st St W, Humble, TX 77338 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2011 | VA 1-435-224 | 3/9/2015 | 5/24/2011 | 6/28/2020 |

| Attachment MaterialID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16085370 | 110 1st St W, Humble, TX 77338 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2011 | VA 1-435-224 | 3/9/2015 | 5/24/2011 | 6/29/2020 |
| 16279098 | 17521 St. Lukes Way, The Woodlands, TX 77384 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2011 | VA 1-435-224 | 3/9/2015 | 6/20/2011 | 6/27/2020 |
| 17104727 | 4321 Directors Row, Houston, TX 77092 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2011 | VA 1-435-224 | 3/9/2015 | 10/11/2011 | 7/3/2020 |
| 17590700 | 12212-12220 Cypress North Houston Rd, Cypress, TX 77429 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2011 | VA 1-435-224 | 3/9/2015 | 12/15/2011 | 6/27/2020 |
| 20147290 | 20000 Park Row Dr, Katy, TX 77449 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2011 | VA 1-435-224 | 3/9/2015 | 7/14/2011 | 5/16/2020 |
| 16773570 | 2227 State Route 256, Reynoldsburg, OH 43068 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/30/2011 | VA 1-435-215 | 3/9/2015 | 8/30/2011 | 6/28/2020 |
| 17280050 | 5488 Cleveland Ave, Columbus, OH 43231 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/2/2011 | VA 1-435-215 | 3/9/2015 | 11/2/2011 | 7/9/2020 |
| 17291588 | 5869-5877 Cleveland Ave, Columbus, OH 43231 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/26/2011 | VA 1-435-215 | 3/9/2015 | 10/26/2011 | 7/9/2020 |
| 17291593 | 5869-5877 Cleveland Ave, Columbus, OH 43231 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/26/2011 | VA 1-435-215 | 3/9/2015 | 10/26/2011 | 6/28/2020 |
| 17314944 | 2715 Tuller Pky, Dublin, OH 43017 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/13/2011 | VA 1-435-215 | 3/9/2015 | 10/13/2011 | 7/10/2020 |
| 17314946 | 2715 Tuller Pky, Dublin, OH 43017 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/13/2011 | VA 1-435-215 | 3/9/2015 | 10/13/2011 | 6/28/2020 |
| 17530921 | 2920-2934 S High St, Columbus, OH 43207 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/6/2011 | VA 1-435-215 | 3/9/2015 | 12/6/2011 | 6/28/2020 |
| 16661058 | 959 E 3300 S, Salt Lake City, UT 84106 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/15/2011 | VA 1-434-989 | 3/9/2015 | 8/15/2011 | 8/11/2020 |
| 16804975 | 1777 W 200 S, Salt Lake City, UT 84104 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/1/2011 | VA 1-434-989 | 3/9/2015 | 9/1/2011 | 6/27/2020 |
| 17348607 | 969 S 300 W, Salt Lake City, UT 84101 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/10/2011 | VA 1-434-989 | 3/9/2015 | 11/10/2011 | 7/7/2020 |
| 16748811 | 1209 D Ave, West Columbia, SC 29169 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2011 | VA 1-434-991 | 3/9/2015 | 8/30/2011 | 8/9/2020 |
| 16748815 | 1209 D Ave, West Columbia, SC 29169 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2011 | VA 1-434-991 | 3/9/2015 | 8/30/2011 | 8/7/2020 |
| 16748822 | 1209 D Ave, West Columbia, SC 29169 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2011 | VA 1-434-991 | 3/9/2015 | 8/30/2011 | 6/29/2020 |
| 17024952 | 2034 Bloomingdale St, Augusta, GA 30906 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2011 | VA 1-434-991 | 3/9/2015 | 10/5/2011 | 6/24/2020 |
| 17239610 | 1302 Montague Avenue Ext, Greenwood, SC 29649 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2011 | VA 1-434-991 | 3/9/2015 | 10/26/2011 | 7/5/2020 |
| 17339619 | 2611 Dean's Bridge Rd, Augusta, GA 30906 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2011 | VA 1-434-991 | 3/9/2015 | 11/9/2011 | 6/27/2020 |
| 17506757 | 3452 Peach Orchard Rd, Augusta, GA 30906 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/30/2011 | VA 1-434-991 | 3/9/2015 | 11/30/2011 | 6/28/2020 |
| 17506764 | 3452 Peach Orchard Rd, Augusta, GA 30906 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/30/2011 | VA 1-434-991 | 3/9/2015 | 11/30/2011 | 6/25/2020 |
| 17506767 | 3452 Peach Orchard Rd, Augusta, GA 30906 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/30/2011 | VA 1-434-991 | 3/9/2015 | 11/30/2011 | 6/25/2020 |
| 16903819 | 15549 Highway 52, Fort Lupton, CO 80621 | Jennifer Wych | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/19/2011 | VA 1-435-200 | 3/9/2015 | 9/19/2011 | 8/8/2020 |
| 15107393 | 12850 Montana Ave, El Paso, TX 79938 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2011 | VA 1-435-199 | 3/9/2015 | 1/7/2011 | 6/26/2020 |
| 15107402 | 12850 Montana Ave, El Paso, TX 79938 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2011 | VA 1-435-199 | 3/9/2015 | 1/7/2011 | 6/29/2020 |
| 15300912 | 600 E Warm Springs Rd, Las Vegas, NV 89119 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2011 | VA 1-435-223 | 3/9/2015 | 2/3/2011 | 6/19/2020 |
| 15358882 | 5257 S Eastern Ave, Las Vegas, NV 89119 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2011 | VA 1-435-223 | 3/9/2015 | 2/11/2011 | 12/8/2020 |
| 15373424 | 504 S Camp Meade Rd, Linthicum, MD 21090 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2011 | VA 1-435-000 | 3/9/2015 | 2/13/2011 | 7/7/2020 |
| 15373431 | 504 S Camp Meade Rd, Linthicum, MD 21090 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2011 | VA 1-435-000 | 3/9/2015 | 2/13/2011 | 7/6/2020 |
| 15552376 | 5000-5040 Montana Ave, El Paso, TX 79903 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2011 | VA 1-435-199 | 3/9/2015 | 3/9/2011 | 6/26/2020 |
| 15552381 | 5000-5040 Montana Ave, El Paso, TX 79903 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2011 | VA 1-435-199 | 3/9/2015 | 3/9/2011 | 7/5/2020 |
| 15583893 | 1829 York Rd, Lutherville Timonium, MD 21093 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2011 | VA 1-435-000 | 3/9/2015 | 3/14/2011 | 6/26/2020 |
| 15623732 | 1501 S Edgewood St, Baltimore, MD 21227 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2011 | VA 1-435-000 | 3/9/2015 | 3/18/2011 | 4/23/2020 |
| 15723222 | 1201 Crain Hwy N, Glen Burnie, MD 21061 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2011 | VA 1-435-000 | 3/9/2015 | 4/1/2011 | 6/28/2020 |
| 16048519 | 8845 W Flamingo Rd, Las Vegas, NV 89147 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2011 | VA 1-435-223 | 3/9/2015 | 5/18/2011 | 6/28/2020 |
| 16103660 | 3700-3800 4th Ave, Curtis Bay, MD 21226 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2011 | VA 1-435-000 | 3/9/2015 | 5/26/2011 | 6/18/2020 |
| 16202984 | 51-57 W Mckinsey Rd, Severna Park, MD 21146 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2011 | VA 1-435-000 | 3/9/2015 | 6/10/2011 | 6/24/2020 |
| 16513907 | 7354 Baltimore Annapolis Blvd, Glen Burnie, MD 21061 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2011 | VA 1-435-000 | 3/9/2015 | 7/25/2011 | 6/19/2020 |
| 16513910 | 7354 Baltimore Annapolis Blvd, Glen Burnie, MD 21061 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2011 | VA 1-435-000 | 3/9/2015 | 7/25/2011 | 6/27/2020 |
| 16589690 | 11000 Broken Land Pky, Columbia, MD 21044 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2011 | VA 1-435-000 | 3/9/2015 | 8/9/2011 | 10/22/2020 |
| 16598827 | 1510 W Sunset Rd, Henderson, NV 89014 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2011 | VA 1-435-223 | 3/9/2015 | 8/10/2011 | 7/14/2020 |
| 16598832 | 1500 W Sunset Rd, Henderson, NV 89014 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2011 | VA 1-435-223 | 3/9/2015 | 8/10/2011 | 8/11/2020 |
| 16747692 | 930 Galesville Rd, Galesville, MD 20765 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2011 | VA 1-435-000 | 3/9/2015 | 8/30/2011 | 6/24/2020 |
| 16792785 | 71-75 Maryland Ave, Annapolis, MD 21401 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/2/2011 | VA 1-435-000 | 3/9/2015 | 9/2/2011 | 6/21/2020 |
| 17212093 | 2575 Montessouri St, Las Vegas, NV 89117 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2011 | VA 1-435-223 | 3/9/2015 | 10/19/2011 | 6/29/2020 |
| 17538284 | 6628 Harford Rd, Baltimore, MD 21214 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/7/2011 | VA 1-435-000 | 3/9/2015 | 12/7/2011 | 6/25/2020 |
| 17606855 | Butler St, Las Vegas, NV 89113 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/19/2011 | VA 1-435-223 | 3/9/2015 | 12/19/2011 | 6/29/2020 |
| 26537874 | 895 W Bay Ave, Barnegat, NJ 08005 | Larry Kerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/14/2014 | VA 1-435-007 | 3/31/2015 | 10/14/2014 | 7/9/2020 |
| 26580497 | 1441 Brickell Ave, Miami, FL 33131 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/17/2014 | VA 1-435-011 | 3/31/2015 | 10/17/2014 | 8/11/2020 |
| 26580562 | 1395 Brickell Ave, Miami, FL 33131 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/17/2014 | VA 1-435-011 | 3/31/2015 | 10/17/2014 | 6/27/2020 |
| 26477610 | 606 Valley St, Manchester, NH 03103 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/8/2014 | VA 1-435-066 | 3/31/2015 | 10/8/2014 | 10/9/2020 |
| 28663898 | 210 S Locust St, Denton, TX 76201 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/15/2014 | VA 1-435-057 | 3/31/2015 | 12/15/2014 | 6/26/2020 |
| 26844619 | 4180 Douglas Blvd, Granite Bay, CA 95746 | Thomas Stuebe | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/29/2014 | VA 1-437-110 | 3/31/2015 | 10/29/2014 | 7/3/2020 |
| 26844627 | 4180 Douglas Blvd, Granite Bay, CA 95746 | Thomas Stuebe | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/29/2014 | VA 1-437-110 | 3/31/2015 | 10/29/2014 | 6/28/2020 |
| 26844633 | 4180 Douglas Blvd, Granite Bay, CA 95746 | Thomas Stuebe | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/29/2014 | VA 1-437-110 | 3/31/2015 | 10/29/2014 | 6/29/2020 |
| 26552171 | 4611 Greer Cir, Stone Mountain, GA 30083 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/15/2014 | VA 1-435-051 | 3/31/2015 | 10/15/2014 | 8/9/2020 |
| 28579617 | 7948 Second Flags Dr, Austell, GA 30168 | Russell Holloway | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/1/2014 | VA 1-435-051 | 3/31/2015 | 12/1/2014 | 6/25/2020 |
| 26891206 | 152 Route 202, Lincolndale, NY 10540 | Stewart Cairns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/13/2014 | VA 1-435-024 | 3/31/2015 | 11/13/2014 | 6/28/2020 |
| 26987692 | 6000 Executive Blvd, Rockville, MD 20852 | Ron Bailey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/1/2014 | VA 1-435-019 | 3/31/2015 | 12/1/2014 | 7/4/2020 |
| 26683105 | 2102 FM 2165, Rockport, TX 78382 | Dee Welsch | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/28/2014 | VA 1-435-015 | 3/31/2015 | 10/28/2014 | 6/28/2020 |
| 26683111 | 2102 FM 2165, Rockport, TX 78382 | Dee Welsch | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/28/2014 | VA 1-435-015 | 3/31/2015 | 10/28/2014 | 6/28/2020 |
| 30160440 | 349 S Helen Moore Rd, San Benito, TX 78586 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/26/2014 | VA 1-437-101 | 4/17/2015 | 12/26/2014 | 8/9/2020 |
| 28779812 | 1860 Ala Moana Blvd, Honolulu, HI 96815 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2014 | VA 1-437-115 | 4/21/2015 | 12/22/2014 | 7/9/2020 |
| 28779818 | 1860 Ala Moana Blvd, Honolulu, HI 96815 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2014 | VA 1-437-115 | 4/21/2015 | 12/22/2014 | 7/4/2020 |
| 26891751 | 1800 Shepherd St NE, Washington, DC 20018 | Ron Aria | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2014 | VA 1-437-125 | 4/21/2015 | 11/3/2014 | 7/30/2020 |
| 32654957 | 2654 Marconi Ave, Sacramento, CA 95821 | Mark McNamara | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/17/2015 | VA 1-435-180 | 6/22/2015 | 3/17/2015 | 7/12/2021 |
| 29057361 | 7300 Airways Blvd, Southaven, MS 38671 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/9/2015 | VA 1-435-173 | 6/22/2015 | 1/9/2015 | 6/25/2020 |
| 29244730 | 625 E Patton Ave, Montgomery, AL 36111 | Laurie Goodwin | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2015 | VA 1-435-181 | 6/22/2015 | 1/13/2015 | 4/2/2021 |
| 29185580 | 1040 N James M. Campbell Blvd, Columbia, TN 38401 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/12/2015 | VA 1-434-984 | 6/22/2015 | 1/12/2015 | 6/26/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29244989 | 808 Nashville Hwy, Columbia, TN 38401 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/13/2015 | VA 1-434-984 | 6/22/2015 | 1/13/2015 | 6/26/2020 |
| 32936130 | 16417-16471 Merchants Ln, King George, VA 22485 | Michelle Mohr | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2015 | VA 1-435-186 | 6/22/2015 | 3/18/2015 | 10/14/2020 |
| 31488708 | 1600 Ridgewood Ave S, Daytona Beach, FL 32114 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/27/2015 | VA 1-434-955 | 6/22/2015 | 2/27/2015 | 6/26/2020 |
| 31987551 | 410-440 Plymouth Ave NE, Grand Rapids, MI 49505 | Tyler Bolduc | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/10/2015 | VA 1-435-259 | 6/22/2015 | 3/10/2015 | 6/29/2020 |
| 29245917 | 655 Sierra Vista Dr, Las Vegas, NV 89169 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/14/2015 | VA 1-434-969 | 6/22/2015 | 1/14/2015 | 6/26/2020 |
| 29996984 | 5025 Kell Ln, Las Vegas, NV 89115 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/7/2015 | VA 1-434-969 | 6/22/2015 | 2/7/2015 | 7/2/2020 |
| 29996988 | 5025 Kell Ln, Las Vegas, NV 89115 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/7/2015 | VA 1-434-969 | 6/22/2015 | 2/7/2015 | 7/1/2020 |
| 29996992 | 5025 Kell Ln, Las Vegas, NV 89115 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/7/2015 | VA 1-434-969 | 6/22/2015 | 2/7/2015 | 7/3/2020 |
| 29246388 | 302-304 N 3rd St, Harrison, NJ 07029 | Alyssa Cirilli | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2015 | VA 1-434-983 | 6/22/2015 | 1/14/2015 | 6/27/2020 |
| 29246397 | 302-304 N 3rd St, Harrison, NJ 07029 | Alyssa Cirilli | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2015 | VA 1-434-983 | 6/22/2015 | 1/14/2015 | 6/29/2020 |
| 30776967 | 4057 Holcomb Bridge Rd, Norcross, GA 30092 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2015 | VA 1-434-966 | 6/22/2015 | 2/18/2015 | 7/1/2020 |
| 32022308 | 145 Technology Pky, Norcross, GA 30092 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/11/2015 | VA 1-434-966 | 6/22/2015 | 3/11/2015 | 7/1/2020 |
| 29300783 | 3200 Main St, Dallas, TX 75226 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/7/2015 | VA 1-435-506 | 6/22/2015 | 1/7/2015 | 7/9/2020 |
| 29300800 | 3200 Main St, Dallas, TX 75226 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/7/2015 | VA 1-435-506 | 6/22/2015 | 1/7/2015 | 7/4/2020 |
| 33231439 | 1912 Greenville Ave, Dallas, TX 75206 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/24/2015 | VA 1-435-506 | 6/22/2015 | 2/24/2015 | 7/1/2020 |
| 33231440 | 1912 Greenville Ave, Dallas, TX 75206 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/24/2015 | VA 1-435-506 | 6/22/2015 | 2/24/2015 | 6/29/2020 |
| 32759140 | 2255-2277 Peachtree Rd NE, Atlanta, GA 30309 | Russell Holloway | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3023466500 | 3/20/2015 | VA 1-435-499 | 6/22/2015 | 3/20/2015 | 6/29/2020 |
| 30156132 | 2401-2405 S Wilcox Dr, Kingsport, TN 37660 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/30/2015 | VA 1-435-463 | 6/22/2015 | 1/30/2015 | 6/25/2020 |
| 30156139 | 2401-2405 S Wilcox Dr, Kingsport, TN 37660 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/30/2015 | VA 1-435-463 | 6/22/2015 | 1/30/2015 | 6/28/2020 |
| 30156240 | 1175 Volunteer Pky, Bristol, TN 37620 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/30/2015 | VA 1-435-463 | 6/22/2015 | 1/30/2015 | 7/5/2020 |
| 29050907 | 7355 Ralston Rd, Arvada, CO 80002 | Patrick Ray | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/8/2015 | VA 1-435-488 | 6/22/2015 | 1/8/2015 | 6/25/2020 |
| 29242619 | 36 Huntington St, Hartford, CT 06105 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/14/2015 | VA 1-435-465 | 6/22/2015 | 1/14/2015 | 6/26/2020 |
| 31597863 | 2249 S Shirlington Rd, Arlington, VA 22206 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/20/2015 | VA 1-435-508 | 6/22/2015 | 2/20/2015 | 6/29/2020 |
| 31597901 | 2249 S Shirlington Rd, Arlington, VA 22206 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/20/2015 | VA 1-435-508 | 6/22/2015 | 2/20/2015 | 6/27/2020 |
| 32535101 | 4949 Amon Carter Blvd, Fort Worth, TX 76155 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2015 | VA 1-435-160 | 6/22/2015 | 3/16/2015 | 7/3/2020 |
| 32535115 | 4949 Amon Carter Blvd, Fort Worth, TX 76155 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2015 | VA 1-435-160 | 6/22/2015 | 3/16/2015 | 6/29/2020 |
| 32920377 | 6535-6539 E Broad St, Columbus, OH 43213 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | | 3/20/2015 | VA 1-435-271 | 6/22/2015 | 3/20/2015 | 6/25/2020 |
| 32807687 | 7025 E Via Soleri Dr, Scottsdale, AZ 85251 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2015 | VA 1-435-178 | 6/22/2015 | 3/19/2015 | 6/28/2020 |
| 31829721 | 9772 Parkway E, Birmingham, AL 35215 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2015 | VA 1-435-181 | 6/22/2015 | 3/6/2015 | 10/19/2020 |
| 32927631 | 1111 N High St, Millville, NJ 08332 | Mitchell Keingarsky | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2015 | VA 1-434-963 | 6/22/2015 | 3/20/2015 | 7/8/2020 |
| 32927635 | 1111 N High St, Millville, NJ 08332 | Mitchell Keingarsky | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2015 | VA 1-434-963 | 6/22/2015 | 3/20/2015 | 6/29/2020 |
| 37737729 | 4958 Valleydale Rd, Birmingham, AL 35242 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/24/2015 | VA 1-435-181 | 6/22/2015 | 2/24/2015 | 6/27/2020 |
| 18638716 | 1030 Oak Ridge Dr, Eau Claire, WI 54701 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 5/3/2012 | VA 1-435-732 | 9/25/2015 | 5/3/2012 | 6/18/2020 |
| 19150733 | 11290-11292 N 86th Ave, Maple Grove, MN 55369 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 6/22/2012 | VA 1-435-732 | 9/25/2015 | 6/22/2012 | 6/28/2020 |
| 17383903 | 2500 S Mckenzie St, Foley, AL 36535 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2011 | VA 1-435-755 | 9/25/2015 | 11/15/2011 | 6/29/2020 |
| 36579141 | 934 Punahou St, Honolulu, HI 96826 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2015 | VA 1-435-725 | 9/25/2015 | 5/22/2015 | 6/28/2020 |
| 33595211 | 101 Monument Rd, Jacksonville, FL 32225 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/8/2015 | VA 1-435-688 | 9/25/2015 | 4/8/2015 | 6/27/2020 |
| 34082730 | 1221 King St, Jacksonville, FL 32204 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/16/2015 | VA 1-435-688 | 9/25/2015 | 4/16/2015 | 10/29/2020 |
| 38204859 | 11400 Culebra Rd, San Antonio, TX 78253 | Scott Langford | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/16/2015 | VA 1-435-758 | 9/25/2015 | 6/16/2015 | 10/9/2020 |
| 34743207 | 217-221 E Highland Pky, Roselle, NJ 07203 | Alyssa Cirilli | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2015 | VA 1-434-878 | 9/25/2015 | 4/28/2015 | 7/5/2020 |
| 38082445 | 4080 McGinnis Ferry Rd, Alpharetta, GA 30005 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2015 | VA 1-435-674 | 9/25/2015 | 6/3/2015 | 7/7/2020 |
| 38082447 | 4080 McGinnis Ferry Rd, Alpharetta, GA 30005 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2015 | VA 1-435-674 | 9/25/2015 | 6/3/2015 | 7/3/2020 |
| 38082449 | 4080 McGinnis Ferry Rd, Alpharetta, GA 30005 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2015 | VA 1-435-674 | 9/25/2015 | 6/3/2015 | 7/5/2020 |
| 35830851 | 2801 N Fitzhugh Ave, Dallas, TX 75204 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/15/2015 | VA 1-435-764 | 9/25/2015 | 5/15/2015 | 8/11/2020 |
| 35830861 | 2801 N Fitzhugh Ave, Dallas, TX 75204 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/15/2015 | VA 1-435-764 | 9/25/2015 | 5/15/2015 | 8/11/2020 |
| 34668787 | 5234-5250 14th St W, Bradenton, FL 34207 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/27/2015 | VA 1-435-746 | 9/25/2015 | 4/27/2015 | 6/28/2020 |
| 35315341 | 28 Lord Rd, Marlborough, MA 01752 | Taylor Nealand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2015 | VA 1-435-775 | 9/25/2015 | 5/6/2015 | 10/21/2020 |
| 35315412 | 100 River Rd W, Berlin, MA 01503 | Taylor Nealand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2015 | VA 1-435-775 | 9/25/2015 | 5/7/2015 | 8/9/2020 |
| 35315429 | 100 River Rd W, Berlin, MA 01503 | Taylor Nealand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2015 | VA 1-435-775 | 9/25/2015 | 5/7/2015 | 8/11/2020 |
| 35315459 | 100 River Rd W, Berlin, MA 01503 | Taylor Nealand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2015 | VA 1-435-775 | 9/25/2015 | 5/7/2015 | 8/8/2020 |
| 35542566 | 5 Mount Royal Ave, Marlborough, MA 01752 | Taylor Nealand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2015 | VA 1-435-775 | 9/25/2015 | 5/6/2015 | 6/29/2020 |
| 35542578 | 2 Mount Royal Ave, Marlborough, MA 01752 | Taylor Nealand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2015 | VA 1-435-775 | 9/25/2015 | 5/6/2015 | 7/5/2020 |
| 35542579 | 2 Mount Royal Ave, Marlborough, MA 01752 | Taylor Nealand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2015 | VA 1-435-775 | 9/25/2015 | 5/6/2015 | 7/10/2020 |
| 35542580 | 2 Mount Royal Ave, Marlborough, MA 01752 | Taylor Nealand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2015 | VA 1-435-775 | 9/25/2015 | 5/6/2015 | 6/25/2020 |
| 35765638 | 200 Homer Ave, Ashland, MA 01721 | Taylor Nealand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2015 | VA 1-435-775 | 9/25/2015 | 5/13/2015 | 6/26/2020 |
| 35765647 | 200 Homer Ave, Ashland, MA 01721 | Taylor Nealand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2015 | VA 1-435-775 | 9/25/2015 | 5/13/2015 | 7/2/2020 |
| 34138651 | 100-116 Turner Rd, Dayton, OH 45415 | Robert Clayton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/17/2015 | VA 1-435-765 | 9/25/2015 | 4/17/2015 | 6/27/2020 |
| 36289395 | 4696 W Overland Rd, Boise, ID 83705 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/21/2015 | VA 1-436-564 | 9/25/2015 | 5/21/2015 | 6/28/2020 |
| 36290358 | 3395 S Federal Way, Boise, ID 83705 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/21/2015 | VA 1-436-564 | 9/25/2015 | 5/21/2015 | 7/1/2020 |
| 36290740 | 431 N 7th Ave, Bozeman, MT 59715 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/21/2015 | VA 1-436-564 | 9/25/2015 | 5/21/2015 | 6/27/2020 |
| 36290750 | 431 N 7th Ave, Bozeman, MT 59715 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/21/2015 | VA 1-436-564 | 9/25/2015 | 5/21/2015 | 6/28/2020 |
| 36290758 | 431 N 7th Ave, Bozeman, MT 59715 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/21/2015 | VA 1-436-564 | 9/25/2015 | 5/21/2015 | 6/28/2020 |
| 37090287 | 1012 W Hebron Pky, Carrollton, TX 75010 | Jim Qualia | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/1/2015 | VA 1-435-632 | 9/25/2015 | 6/1/2015 | 6/28/2020 |
| 35237488 | 4400-4433 Crossroads Ctr, Columbus, OH 43232 | Jeffrey Leonhardt | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/6/2015 | VA 1-435-663 | 9/25/2015 | 5/6/2015 | 6/28/2020 |
| 36544320 | 3443 Agler Rd, Columbus, OH 43219 | Jeffrey Leonhardt | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/21/2015 | VA 1-435-663 | 9/25/2015 | 5/21/2015 | 7/6/2020 |
| 33561208 | 4040 Alhambra Ave, Martinez, CA 94553 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 4/7/2015 | VA 2-115-717 | 9/25/2015 | 4/7/2015 | 7/10/2020 |
| 33561230 | 4040 Alhambra Ave, Martinez, CA 94553 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 4/7/2015 | VA 1-434-876 | 9/25/2015 | 4/7/2015 | 6/25/2020 |
| 33726116 | 7 N Washington St, Plainville, CT 06062 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/10/2015 | VA 1-435-632 | 9/25/2015 | 4/10/2015 | 6/27/2020 |
| 33726120 | 7 N Washington St, Plainville, CT 06062 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/10/2015 | VA 1-435-632 | 9/25/2015 | 4/10/2015 | 7/3/2020 |
| 34666748 | 5042-5060 Commercial St SE, Salem, OR 97306 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2015 | VA 1-436-563 | 9/25/2015 | 4/27/2015 | 6/25/2020 |
| 34877417 | 15879-15889 Crabbs Branch Way, Derwood, MD 20855 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2015 | VA 1-435-659 | 9/25/2015 | 4/30/2015 | 7/7/2020 |
| 35063742 | 205 W Mercury Blvd, Hampton, VA 23669 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2015 | VA 1-435-752 | 9/25/2015 | 5/4/2015 | 6/29/2020 |
| 35233366 | 631 Tennessee St, Vallejo, CA 94590 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 5/6/2015 | VA 1-434-876 | 9/25/2015 | 5/6/2015 | 6/28/2020 |
| 35233381 | 631 Tennessee St, Vallejo, CA 94590 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 5/6/2015 | VA 1-434-876 | 9/25/2015 | 5/6/2015 | 6/26/2020 |
| 35236288 | 1975 E Maple Rd, Troy, MI 48083 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/6/2015 | VA 1-435-734 | 9/25/2015 | 5/6/2015 | 7/10/2020 |
| 35237170 | 3907 Medical Pky, Austin, TX 78756 | Leigh Christian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2015 | VA 1-435-629 | 9/25/2015 | 5/6/2015 | 6/27/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer Group | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35237175 | 3907 Medical Pky, Austin, TX 78756 | Leigh Christian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2015 | VA 1-435-629 | 9/25/2015 | 5/6/2015 | 7/4/2020 |
| 35312213 | 15701-15757 Crabbs Branch Way, Rockville, MD 20855 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/7/2015 | VA 1-435-659 | 9/25/2015 | 5/7/2015 | 7/20/2020 |
| 35541160 | 14205 N Mo Pac Expy, Austin, TX 78728 | Leigh Christian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2015 | VA 1-435-629 | 9/25/2015 | 5/12/2015 | 2/6/2021 |
| 37041594 | 8838 Us-70 bus Hwy, Clayton, NC 27520 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/21/2015 | VA 1-435-640 | 9/25/2015 | 5/21/2015 | 7/1/2020 |
| 37041605 | 8838 Us-70 bus Hwy, Clayton, NC 27520 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/21/2015 | VA 1-435-640 | 9/25/2015 | 5/21/2015 | 6/25/2020 |
| 37481645 | 68 N Main St, Carver, MA 02330 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/5/2015 | VA 1-435-709 | 9/25/2015 | 6/5/2015 | 6/27/2020 |
| 37654216 | 8100 Perkins Rd, Baton Rouge, LA 70810 | Mary McGinn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2015 | VA 1-435-721 | 9/25/2015 | 6/8/2015 | 6/28/2020 |
| 37926048 | 580 Village Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/11/2015 | VA 1-435-733 | 9/25/2015 | 6/11/2015 | 7/6/2020 |
| 37926053 | 580 Village Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/11/2015 | VA 1-435-733 | 9/25/2015 | 6/11/2015 | 7/6/2020 |
| 37926449 | 6111 Carey Dr, Valley View, OH 44125 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2015 | VA 1-435-623 | 9/25/2015 | 6/11/2015 | 7/2/2020 |
| 38203537 | 45199 Cass Ave, Utica, MI 48317 | Douglas Wright | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/16/2015 | VA 1-435-734 | 9/25/2015 | 6/16/2015 | 7/1/2020 |
| 38203725 | 1300 Touhy Ave, Elk Grove Village, IL 60007 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/16/2015 | VA 1-435-736 | 9/25/2015 | 6/16/2015 | 6/28/2020 |
| 38203729 | 1300 Touhy Ave, Elk Grove Village, IL 60007 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/16/2015 | VA 1-435-736 | 9/25/2015 | 6/16/2015 | 6/28/2020 |
| 38203731 | 1300 Touhy Ave, Elk Grove Village, IL 60007 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/16/2015 | VA 1-435-736 | 9/25/2015 | 6/16/2015 | 7/2/2020 |
| 38204470 | 5966 S Dixie Hwy, South Miami, FL 33143 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/17/2015 | VA 1-435-751 | 9/25/2015 | 6/17/2015 | 7/2/2020 |
| 38204493 | 5966 S Dixie Hwy, South Miami, FL 33143 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/17/2015 | VA 1-435-751 | 9/25/2015 | 6/17/2015 | 6/29/2020 |
| 38204518 | 5966 S Dixie Hwy, South Miami, FL 33143 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/17/2015 | VA 1-435-751 | 9/25/2015 | 6/17/2015 | 7/1/2020 |
| 38410964 | 425 Water St, Chardon, OH 44024 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2015 | VA 1-435-623 | 9/25/2015 | 6/18/2015 | 6/27/2020 |
| 38412362 | 11851 High Tech Ave, Orlando, FL 32817 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2015 | VA 1-435-748 | 9/25/2015 | 6/18/2015 | 7/1/2020 |
| 38601472 | 2450 Ridge Rd W, Rochester, NY 14626 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2015 | VA 1-435-653 | 9/25/2015 | 6/22/2015 | 2/12/2021 |
| 39182133 | 12408 N 56th St, Tampa, FL 33617 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2015 | VA 2-093-000 | 9/25/2015 | 6/30/2015 | 3/4/2021 |
| 36543846 | 2093 W Washington Blvd, Los Angeles, CA 90018 | J. Blomdahl | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2015 | VA 2-092-997 | 9/25/2015 | 5/21/2015 | 6/29/2020 |
| 36543856 | 2093 W Washington Blvd, Los Angeles, CA 90018 | J. Blomdahl | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2015 | VA 2-092-997 | 9/25/2015 | 5/21/2015 | 7/5/2020 |
| 38793866 | 3026-3034 S Orange Ave, Santa Ana, CA 92707 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2015 | VA 2-113-971 | 9/25/2015 | 6/24/2015 | 6/26/2020 |
| 35234377 | 2900 W Horizon Ridge Pky, Henderson, NV 89052 | Hugh McCullough | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/21/2015 | VA 1-435-660 | 9/25/2015 | 4/21/2015 | 6/28/2020 |
| 35234470 | 3620 N Rancho Dr, Las Vegas, NV 89130 | Hugh McCullough | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/21/2015 | VA 1-435-660 | 9/25/2015 | 4/21/2015 | 7/3/2020 |
| 35234479 | 3620 N Rancho Dr, Las Vegas, NV 89130 | Hugh McCullough | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/21/2015 | VA 1-435-660 | 9/25/2015 | 4/21/2015 | 6/27/2020 |
| 36542235 | 5309 Commonwealth Centre Pky, Midlothian, VA 23112 | Larry Pemberton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2015 | VA 1-435-650 | 9/25/2015 | 5/21/2015 | 6/26/2020 |
| 36542255 | 14051 St. Francis Blvd, Midlothian, VA 23114 | Larry Pemberton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/21/2015 | VA 1-435-650 | 9/25/2015 | 5/21/2015 | 7/7/2020 |
| 36542264 | 14051 St. Francis Blvd, Midlothian, VA 23114 | Larry Pemberton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2015 | VA 1-435-650 | 9/25/2015 | 5/21/2015 | 7/8/2020 |
| 36542276 | 14051 St. Francis Blvd, Midlothian, VA 23114 | Larry Pemberton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/21/2015 | VA 1-435-650 | 9/25/2015 | 5/21/2015 | 6/26/2020 |
| 34139800 | 624 North Ave, Pittsburgh, PA 15209 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/17/2015 | VA 1-215-707 | 9/25/2015 | 4/17/2015 | 8/11/2020 |
| 34352252 | 3237 Bristol Rd, Bensalem, PA 19020 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/21/2015 | VA 1-435-726 | 9/25/2015 | 4/21/2015 | 7/15/2020 |
| 34879735 | 4496 Jonesboro Rd, Forest Park, GA 30297 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/30/2015 | VA 2-115-383 | 9/25/2015 | 4/30/2015 | 7/3/2020 |
| 37927584 | 4735 Spottswood Ave, Memphis, TN 38117 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/11/2015 | VA 2-092-933 | 9/25/2015 | 6/11/2015 | 7/1/2020 |
| 36285704 | 2 Brooksite Dr, Smithtown, NY 11787 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/19/2015 | VA 1-435-706 | 9/25/2015 | 5/19/2015 | 7/10/2020 |
| 36763230 | 1626 Locust Ave, Bohemia, NY 11716 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/26/2015 | VA 2-113-979 | 9/25/2015 | 5/26/2015 | 7/5/2020 |
| 36763242 | 1626 Locust Ave, Bohemia, NY 11716 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/26/2015 | VA 2-113-979 | 9/25/2015 | 5/26/2015 | 7/2/2020 |
| 36763247 | 1626 Locust Ave, Bohemia, NY 11716 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/26/2015 | VA 2-113-979 | 9/25/2015 | 5/26/2015 | 7/10/2020 |
| 36763256 | 1626 Locust Ave, Bohemia, NY 11716 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/26/2015 | VA 1-435-706 | 9/25/2015 | 5/26/2015 | 7/3/2020 |
| 38499168 | 2700 Coltsgate Rd, Charlotte, NC 28211 | Roni-Leigh Burritt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2015 | VA 1-435-744 | 9/25/2015 | 5/15/2015 | 6/18/2020 |
| 35763602 | 6150 Village View Dr, West Des Moines, IA 50266 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018925977 | 5/13/2015 | VA 2-122-043 | 9/25/2015 | 5/13/2015 | 10/22/2020 |
| 35767607 | 938 Bannock St, Denver, CO 80204 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018925977 | 5/14/2015 | VA 1-435-666 | 9/25/2015 | 5/14/2015 | 5/29/2021 |
| 36763388 | 730 Asp Ave, Norman, OK 73069 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 5/26/2015 | VA 2-092-999 | 9/25/2015 | 5/26/2015 | 5/29/2021 |
| 37997605 | 8026 E 4th Pl, Tulsa, OK 74112 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/12/2015 | VA 1-435-761 | 9/25/2015 | 6/12/2015 | 7/3/2020 |
| 37997608 | 8026 E 4th Pl, Tulsa, OK 74112 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/12/2015 | VA 1-435-761 | 9/25/2015 | 6/12/2015 | 7/1/2020 |
| 37997610 | 8026 E 4th Pl, Tulsa, OK 74112 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/12/2015 | VA 1-435-761 | 9/25/2015 | 6/12/2015 | 7/1/2020 |
| 37997619 | 8026 E 4th Pl, Tulsa, OK 74112 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/12/2015 | VA 1-435-761 | 9/25/2015 | 6/12/2015 | 7/1/2020 |
| 37997625 | 8026 E 4th Pl, Tulsa, OK 74112 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/12/2015 | VA 1-435-761 | 9/25/2015 | 6/12/2015 | 7/1/2020 |
| 37997628 | 8026 E 4th Pl, Tulsa, OK 74112 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/12/2015 | VA 1-435-761 | 9/25/2015 | 6/12/2015 | 7/6/2020 |
| 38941436 | 3751 N Tower Rd, Aurora, CO 80011 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018925977 | 6/26/2015 | VA 1-435-666 | 9/25/2015 | 6/26/2015 | 7/9/2020 |
| 37043699 | 934 Blanding Blvd, Orange Park, FL 32065 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2015 | VA 1-435-688 | 9/25/2015 | 5/29/2015 | 6/26/2020 |
| 34917467 | 128 Bedford Ave, Brooklyn, NY 11249 | Joe Cubiotti | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2015 | VA 1-435-638 | 9/25/2015 | 5/1/2015 | 6/28/2020 |
| 39202332 | 14615 Manchester Rd, Manchester, MO 63011 | Thom Murray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2015 | VA 1-435-779 | 9/25/2015 | 6/30/2015 | 7/24/2020 |
| 39265014 | 1830-1850 Polk St, San Francisco, CA 94109 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2015 | VA 1-435-695 | 9/25/2015 | 6/30/2015 | 1/27/2021 |
| 37044337 | 10009 Canoga Ave, Chatsworth, CA 91311 | Ryan Melideo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2015 | VA 1-435-760 | 9/25/2015 | 5/29/2015 | 8/9/2020 |
| 44113488 | 1935 Apalachee Pky, Tallahassee, FL 32301 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/5/2015 | VA 1-436-002 | 12/31/2015 | 9/5/2015 | 7/3/2020 |
| 41009763 | 2350 Dryden Rd, Moraine, OH 45439 | Robert Clayton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/21/2015 | VA 1-435-931 | 12/31/2015 | 7/21/2015 | 7/9/2020 |
| 41009942 | 205-209 W 4th St, Cincinnati, OH 45202 | Robert Clayton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/21/2015 | VA 1-435-931 | 12/31/2015 | 7/21/2015 | 6/28/2020 |
| 41009953 | 205-209 W 4th St, Cincinnati, OH 45202 | Robert Clayton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/21/2015 | VA 1-435-931 | 12/31/2015 | 7/21/2015 | 7/6/2020 |
| 39908554 | 5621 20th Ave, Brooklyn, NY 11204 | John Ferguson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/10/2015 | VA 1-436-819 | 12/31/2015 | 7/10/2015 | 7/13/2020 |
| 42467759 | 7895 Third Flag Pky, Austell, GA 30168 | Russell Holloway | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/13/2015 | VA 1-435-971 | 12/31/2015 | 8/13/2015 | 7/12/2020 |
| 42467776 | 1000 Gutenberg Dr, Kennesaw, GA 30144 | Russell Holloway | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/13/2015 | VA 1-435-971 | 12/31/2015 | 8/13/2015 | 7/26/2020 |
| 45302858 | 4672 Sandy Plains Rd, Roswell, GA 30075 | Russell Holloway | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/16/2015 | VA 1-435-971 | 12/31/2015 | 9/16/2015 | 7/5/2020 |
| 45302970 | 60 Oak Hill Blvd, Newnan, GA 30265 | Russell Holloway | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/16/2015 | VA 1-435-971 | 12/31/2015 | 9/16/2015 | 6/28/2020 |
| 45961012 | 1 Sovereign Way, East Providence, RI 02915 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/29/2015 | VA 1-436-154 | 12/31/2015 | 9/29/2015 | 8/9/2020 |
| 45961303 | 33 Broad St, Providence, RI 02903 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/29/2015 | VA 1-436-154 | 12/31/2015 | 9/29/2015 | 7/2/2020 |
| 45961315 | 33 Broad St, Providence, RI 02903 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/29/2015 | VA 1-436-154 | 12/31/2015 | 9/29/2015 | 7/2/2020 |
| 45961323 | 33 Broad St, Providence, RI 02903 | Chuck Carpenter | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/29/2015 | VA 1-436-154 | 12/31/2015 | 9/29/2015 | 6/29/2020 |
| 40632477 | 22705 Savi Ranch Pky, Yorba Linda, CA 92887 | Geoff Harris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2015 | VA 1-436-045 | 12/31/2015 | 7/17/2015 | 7/2/2020 |
| 41098317 | 2021 Miller Dr, Longmont, CO 80501 | Patrick Ray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/22/2015 | VA 1-436-079 | 12/31/2015 | 7/22/2015 | 7/2/2020 |
| 42048025 | 17999 S Nc Highway 109, Denton, NC 27239 | Ron Bailey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/24/2015 | VA 1-436-078 | 12/31/2015 | 7/24/2015 | 6/28/2020 |
| 42473999 | 80 Lamberton Rd, Windsor, CT 06095 | Stewart Cairns | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/13/2015 | VA 1-436-776 | 12/31/2015 | 8/13/2015 | 8/9/2020 |
| 42474054 | 100 Northfield Dr, Windsor, CT 06095 | Stewart Cairns | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/13/2015 | VA 1-436-776 | 12/31/2015 | 8/13/2015 | 6/25/2020 |
| 42474088 | 1001 Day Hill Rd, Windsor, CT 06095 | Stewart Cairns | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/13/2015 | VA 1-436-776 | 12/31/2015 | 8/13/2015 | 10/27/2020 |
| 42474433 | 433 S Main St, West Hartford, CT 06110 | Stewart Cairns | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/21/2015 | VA 1-436-776 | 12/31/2015 | 8/21/2015 | 7/6/2020 |
| 43934428 | 1415 Sam Nunn Blvd, Perry, GA 31069 | Ron Bailey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/2/2015 | VA 1-436-078 | 12/31/2015 | 9/2/2015 | 8/9/2020 |
| 43934435 | 1415 Sam Nunn Blvd, Perry, GA 31069 | Ron Bailey | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/2/2015 | VA 1-436-078 | 12/31/2015 | 9/2/2015 | 8/9/2020 |

| AttachMediaID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45388104 | 808 Windsor St, Hartford, CT 06120 | Stewart Cairns | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/14/2015 | VA 1-436-776 | 12/31/2015 | 9/14/2015 | 7/7/2020 |
| 45565151 | 5700 S Quebec St, Greenwood Village, CO 80111 | Patrick Ray | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/22/2015 | VA 1-436-079 | 12/31/2015 | 9/22/2015 | 11/26/2020 |
| 40633362 | 1000-1016 NW 150th St, Edmond, OK 73013 | Dee Welsch | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/17/2015 | VA 1-435-989 | 12/31/2015 | 7/17/2015 | 6/26/2020 |
| 40633375 | 1000-1016 NW 150th St, Edmond, OK 73013 | Dee Welsch | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/17/2015 | VA 1-435-989 | 12/31/2015 | 7/17/2015 | 6/29/2020 |
| 40793521 | 152 E High St, Pottstown, PA 19464 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/20/2015 | VA 1-436-785 | 12/31/2015 | 7/20/2015 | 7/2/2020 |
| 43092042 | 3775 Park Ave, Edison, NJ 08820 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/21/2015 | VA 1-436-785 | 12/31/2015 | 8/21/2015 | 7/7/2021 |
| 43837238 | 700 Stevenson Blvd, New Kensington, PA 15068 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/1/2015 | VA 1-436-785 | 12/31/2015 | 9/1/2015 | 8/12/2020 |
| 43837311 | 2301 Sheffield Rd, Aliquippa, PA 15001 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/1/2015 | VA 1-436-785 | 12/31/2015 | 9/1/2015 | 6/30/2020 |
| 43837351 | 513 Perry Hwy, Pittsburgh, PA 15229 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/1/2015 | VA 1-436-785 | 12/31/2015 | 9/1/2015 | 8/12/2020 |
| 45837539 | 1505 7th Ave, Beaver Falls, PA 15010 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/1/2015 | VA 1-436-785 | 12/31/2015 | 9/1/2015 | 7/5/2020 |
| 45478252 | 356 Washington St, Orange, NJ 07050 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/22/2015 | VA 1-436-785 | 12/31/2015 | 9/22/2015 | 1/23/2021 |
| 43094827 | 55 Bagby Dr, Birmingham, AL 35209 | Robert Hereth | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/13/2015 | VA 1-436-763 | 12/31/2015 | 8/13/2015 | 7/4/2020 |
| 43094833 | 65 Bagby Dr, Birmingham, AL 35209 | Robert Hereth | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/13/2015 | VA 1-436-763 | 12/31/2015 | 8/13/2015 | 7/2/2020 |
| 39932864 | 31700 W 12 Mile Rd, Farmington Hills, MI 48334 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/10/2015 | VA 1-435-918 | 12/31/2015 | 7/10/2015 | 6/25/2020 |
| 39932871 | 31700 W 12 Mile Rd, Farmington Hills, MI 48334 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/10/2015 | VA 1-435-918 | 12/31/2015 | 7/10/2015 | 6/28/2020 |
| 41096357 | 6820 W Linebaugh Ave, Tampa, FL 33625 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2015 | VA 1-436-152 | 12/31/2015 | 7/23/2015 | 7/4/2020 |
| 41096362 | 6820 W Linebaugh Ave, Tampa, FL 33625 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2015 | VA 1-436-152 | 12/31/2015 | 7/23/2015 | 6/28/2020 |
| 41177851 | 1801-1809 Hawkins Ave, Sanford, NC 27330 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/24/2015 | VA 1-436-829 | 12/31/2015 | 7/24/2015 | 7/2/2020 |
| 41177856 | 1801-1809 Hawkins Ave, Sanford, NC 27330 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/24/2015 | VA 1-436-829 | 12/31/2015 | 7/24/2015 | 6/30/2020 |
| 41451217 | 332 Skokie Valley Rd, Highland Park, IL 60035 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/28/2015 | VA 1-436-831 | 12/31/2015 | 7/28/2015 | 7/3/2020 |
| 42466511 | 2001-2007 N Armistead Ave, Hampton, VA 23666 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2015 | VA 1-435-975 | 12/31/2015 | 8/12/2015 | 6/26/2020 |
| 42598837 | 701 2nd St NE, Washington, DC 20002 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2015 | VA 1-435-882 | 12/31/2015 | 8/13/2015 | 6/26/2020 |
| 42809607 | 3617 Alexandria Pike, Cold Spring, KY 41076 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/17/2015 | VA 1-436-280 | 12/31/2015 | 8/17/2015 | 7/4/2020 |
| 42924721 | 19701-19741 Executive Park Cir, Germantown, MD 20874 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2015 | VA 1-436-280 | 12/31/2015 | 8/18/2015 | 7/18/2020 |
| 42924724 | 19701-19741 Executive Park Cir, Germantown, MD 20874 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2015 | VA 1-435-882 | 12/31/2015 | 8/18/2015 | 7/18/2020 |
| 42924727 | 19701-19741 Executive Park Cir, Germantown, MD 20874 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2015 | VA 1-435-882 | 12/31/2015 | 8/18/2015 | 7/18/2020 |
| 42996355 | 2401-2465 Linden Ln, Silver Spring, MD 20910 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2015 | VA 1-435-882 | 12/31/2015 | 8/19/2015 | 7/20/2020 |
| 42996361 | 2401-2465 Linden Ln, Silver Spring, MD 20910 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2015 | VA 1-435-882 | 12/31/2015 | 8/19/2015 | 7/20/2020 |
| 42996363 | 2401-2465 Linden Ln, Silver Spring, MD 20910 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2015 | VA 1-435-882 | 12/31/2015 | 8/19/2015 | 7/20/2020 |
| 43141885 | 12021 S Harlem Ave, Palos Heights, IL 60463 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/21/2015 | VA 1-436-831 | 12/31/2015 | 8/21/2015 | 7/8/2020 |
| 43932333 | 320 W Fletcher Ave, Tampa, FL 33612 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/2/2015 | VA 1-436-152 | 12/31/2015 | 9/2/2015 | 7/5/2020 |
| 44113496 | 1935 Apalachee Pky, Tallahassee, FL 32301 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/5/2015 | VA 1-436-002 | 12/31/2015 | 9/5/2015 | 7/1/2020 |
| 44403587 | 211 Premier Dr, Holly Springs, NC 27540 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/2/2015 | VA 1-436-829 | 12/31/2015 | 9/2/2015 | 7/2/2020 |
| 44494163 | 125-135 Clay St, Central Falls, RI 02863 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/9/2015 | VA 1-436-072 | 12/31/2015 | 9/9/2015 | 6/27/2020 |
| 44581108 | 15701-15757 Crabbs Branch Way, Rockville, MD 20855 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2015 | VA 1-435-882 | 12/31/2015 | 9/11/2015 | 6/29/2020 |
| 44581125 | 15801-15811 Crabbs Branch Way, Rockville, MD 20855 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2015 | VA 1-435-882 | 12/31/2015 | 9/11/2015 | 6/29/2020 |
| 44582086 | 405 NE Mason St, Portland, OR 97211 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2015 | VA 1-435-988 | 12/31/2015 | 9/11/2015 | 6/30/2020 |
| 45078989 | 1463 Atwood Ave, Johnston, RI 02919 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/18/2015 | VA 1-436-072 | 12/31/2015 | 9/18/2015 | 7/5/2020 |
| 45078991 | 1463 Atwood Ave, Johnston, RI 02919 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/18/2015 | VA 1-436-072 | 12/31/2015 | 9/18/2015 | 7/9/2020 |
| 45078994 | 1463 Atwood Ave, Johnston, RI 02919 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/18/2015 | VA 1-436-072 | 12/31/2015 | 9/18/2015 | 6/27/2020 |
| 45078996 | 1481 Atwood Ave, Johnston, RI 02919 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/16/2015 | VA 1-436-072 | 12/31/2015 | 9/16/2015 | 6/25/2020 |
| 45079000 | 1481 Atwood Ave, Johnston, RI 02919 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/16/2015 | VA 1-436-072 | 12/31/2015 | 9/16/2015 | 7/8/2020 |
| 45079101 | 1417 Atwood Ave, Johnston, RI 02919 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/18/2015 | VA 1-436-072 | 12/31/2015 | 9/18/2015 | 7/3/2020 |
| 45079102 | 1-53 Village Plaza Way, North Scituate, RI 02857 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/15/2015 | VA 1-436-072 | 12/31/2015 | 9/15/2015 | 7/1/2020 |
| 45079105 | 1-53 Village Plaza Way, North Scituate, RI 02857 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/15/2015 | VA 1-436-072 | 12/31/2015 | 9/15/2015 | 7/10/2020 |
| 45079113 | 1-53 Village Plaza Way, North Scituate, RI 02857 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/15/2015 | VA 1-436-072 | 12/31/2015 | 9/15/2015 | 6/25/2020 |
| 45083713 | 537 Huffman Mill Rd, Burlington, NC 27215 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/18/2015 | VA 1-435-883 | 12/31/2015 | 9/18/2015 | 6/25/2020 |
| 45301305 | 1459 Atwood Ave, Johnston, RI 02919 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/18/2015 | VA 1-436-072 | 12/31/2015 | 9/18/2015 | 5/16/2020 |
| 45301377 | 1463 Atwood Ave, Johnston, RI 02919 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/18/2015 | VA 1-436-072 | 12/31/2015 | 9/18/2015 | 5/16/2020 |
| 45476063 | 1426-1428 Hartford Ave, Johnston, RI 02919 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/22/2015 | VA 1-436-072 | 12/31/2015 | 9/22/2015 | 6/28/2020 |
| 45480072 | 34024 W 8 Mile Rd, Farmington Hills, MI 48335 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/22/2015 | VA 1-435-918 | 12/31/2015 | 9/22/2015 | 7/7/2020 |
| 45480125 | 34024 W 8 Mile Rd, Farmington Hills, MI 48335 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/22/2015 | VA 1-435-918 | 12/31/2015 | 9/22/2015 | 7/9/2020 |
| 45661590 | 711 E Main St, Meriden, CT 06450 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/24/2015 | VA 1-436-887 | 12/31/2015 | 9/24/2015 | 7/5/2020 |
| 45825610 | 6442 Metro Ct, Bedford Heights, OH 44146 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2015 | VA 1-436-760 | 12/31/2015 | 9/26/2015 | 7/2/2020 |
| 45881158 | 5101-5103 W Mercury Blvd, Hampton, VA 23605 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2015 | VA 1-435-975 | 12/31/2015 | 9/21/2015 | 7/1/2020 |
| 45960945 | 1524 Atwood Ave, Johnston, RI 02919 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/28/2015 | VA 1-436-072 | 12/31/2015 | 9/28/2015 | 9/6/2020 |
| 45965300 | 5234 E Pine Ave, Fresno, CA 93727 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/28/2015 | VA 1-435-980 | 12/31/2015 | 9/28/2015 | 6/27/2020 |
| 45965306 | 5234 E Pine Ave, Fresno, CA 93727 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/28/2015 | VA 1-435-980 | 12/31/2015 | 9/28/2015 | 6/27/2020 |
| 45965318 | 5234 E Pine Ave, Fresno, CA 93727 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/28/2015 | VA 1-435-980 | 12/31/2015 | 9/28/2015 | 7/3/2020 |
| 47292270 | 4081 State Route 11, Clay, NY 13041 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/15/2015 | VA 1-436-757 | 12/31/2015 | 9/15/2015 | 7/13/2020 |
| 47292286 | 4081 State Route 11, Clay, NY 13041 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/15/2015 | VA 1-436-757 | 12/31/2015 | 9/15/2015 | 7/13/2020 |
| 47292290 | 4081 State Route 11, Clay, NY 13041 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/15/2015 | VA 1-436-757 | 12/31/2015 | 9/15/2015 | 7/13/2020 |
| 49425098 | 3692 S Plaza Trl, Virginia Beach, VA 23452 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/3/2015 | VA 1-436-175 | 12/31/2015 | 11/3/2015 | 7/3/2020 |
| 54803292 | 25102 Brookpark Rd, North Olmsted, OH 44070 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2015 | VA 1-436-760 | 12/31/2015 | 9/9/2015 | 7/20/2020 |
| 54803297 | 25102 Brookpark Rd, North Olmsted, OH 44070 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2015 | VA 1-436-760 | 12/31/2015 | 9/9/2015 | 7/20/2020 |
| 54803299 | 25102 Brookpark Rd, North Olmsted, OH 44070 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2015 | VA 1-436-760 | 12/31/2015 | 9/9/2015 | 7/20/2020 |
| 54803303 | 25102 Brookpark Rd, North Olmsted, OH 44070 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2015 | VA 1-436-760 | 12/31/2015 | 9/9/2015 | 7/20/2020 |
| 54803306 | 25102 Brookpark Rd, North Olmsted, OH 44070 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2015 | VA 1-436-760 | 12/31/2015 | 9/9/2015 | 7/20/2020 |
| 54803317 | 25102 Brookpark Rd, North Olmsted, OH 44070 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2015 | VA 1-436-760 | 12/31/2015 | 9/9/2015 | 7/20/2020 |
| 54803326 | 25102 Brookpark Rd, North Olmsted, OH 44070 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2015 | VA 1-436-760 | 12/31/2015 | 9/9/2015 | 7/20/2020 |
| 44399670 | 3500 Corinth Pky, Corinth, TX 76208 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/2/2015 | VA 1-436-786 | 12/31/2015 | 9/2/2015 | 11/8/2020 |
| 46671702 | 2066 S Stemmons Fwy, Lewisville, TX 75067 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/25/2015 | VA 1-436-786 | 12/31/2015 | 9/25/2015 | 7/15/2020 |
| 46671705 | 2066 S Stemmons Fwy, Lewisville, TX 75067 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/25/2015 | VA 1-436-786 | 12/31/2015 | 9/25/2015 | 7/15/2020 |
| 39739997 | 253 S Carondelet St, Los Angeles, CA 90057 | J. (Bondjall) | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2015 | VA 1-436-247 | 12/31/2015 | 7/2/2015 | 6/27/2020 |
| 55562422 | 6787 El Cajon Blvd, San Diego, CA 92115 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/23/2015 | VA 1-435-910 | 12/31/2015 | 9/23/2015 | 5/4/2021 |

| MatterID | Attachment Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40240382 | 10915-10929 Franklin Ave, Franklin Park, IL 60131 | Barbara Rudolf | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2015 | VA 1-436-151 | 12/31/2015 | 7/14/2015 | 6/27/2020 |
| 42999289 | 350-360 Lively Blvd, Elk Grove Village, IL 60007 | Barbara Rudolf | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2015 VA 1-436-151 | 12/31/2015 | 8/19/2015 | 8/8/2020 |
| 42999299 | 350-360 Lively Blvd, Elk Grove Village, IL 60007 | Barbara Rudolf | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2015 VA 1-436-151 | 12/31/2015 | 8/19/2015 | 8/8/2020 |
| 41361268 | 4701-4733 E Lancaster Ave, Fort Worth, TX 76103 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/14/2015 VA 1-435-917 | 12/31/2015 | 7/14/2015 | 10/9/2020 |
| 42924207 | 1520 Airport Fwy, Bedford, TX 76022 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/18/2015 VA 1-435-917 | 12/31/2015 | 8/18/2015 | 7/3/2020 |
| 39630711 | 6288 Steubenville Pike, Pittsburgh, PA 15205 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 7/7/2015 VA 1-436-683 | 12/31/2015 | 7/7/2015 | 7/7/2020 |
| 39630712 | 6288 Steubenville Pike, Pittsburgh, PA 15205 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 7/7/2015 VA 1-436-683 | 12/31/2015 | 7/7/2015 | 7/7/2020 |
| 40660866 | 155 White Plains Rd, Tarrytown, NY 10591 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/17/2015 VA 1-436-916 | 12/31/2015 | 7/17/2015 | 7/13/2020 |
| 41009443 | 3711-3763 Sepviva St, Philadelphia, PA 19137 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/22/2015 VA 1-436-689 | 12/31/2015 | 7/22/2015 | 7/5/2020 |
| 44750397 | 129 E Whitner St, Anderson, SC 29624 | William Neary | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/14/2015 VA 1-435-978 | 12/31/2015 | 9/14/2015 | 8/11/2020 |
| 44750561 | 245-249 Halstead Ave, Mamaroneck, NY 10543 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/14/2015 VA 1-435-916 | 12/31/2015 | 9/14/2015 | 7/6/2020 |
| 45750294 | 5000 Southlake Park, Birmingham, AL 35244 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2015 VA 1-436-828 | 12/31/2015 | 9/21/2015 | 6/28/2020 |
| 45750436 | 144 Leisure Ln, Columbia, SC 29210 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/25/2015 VA 1-436-826 | 12/31/2015 | 9/25/2015 | 2/12/2021 |
| 45963876 | 270 Saugatuck Ave, Westport, CT 06880 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/23/2015 VA 1-435-916 | 12/31/2015 | 9/23/2015 | 6/26/2020 |
| 46157546 | 826 N Lewis Rd, Limerick, PA 19468 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/17/2015 VA 1-436-689 | 12/31/2015 | 9/17/2015 | 6/26/2020 |
| 44496124 | 1443 27th St, Clearwater, FL 33762 | Timothy Dabbs | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/10/2015 VA 1-435-777 | 12/31/2015 | 9/10/2015 | 6/27/2020 |
| 45237711 | 3100 Cullman Ave, Charlotte, NC 28206 | Roni-Leigh Burritt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2015 VA 1-435-935 | 12/31/2015 | 9/16/2015 | 8/9/2020 |
| 39911888 | 902 N Circle Dr, Colorado Springs, CO 80909 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/9/2015 VA 1-436-690 | 12/31/2015 | 7/9/2015 | 6/30/2020 |
| 40238112 | 4775-4785 Barnes Rd, Colorado Springs, CO 80917 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2015 VA 1-436-690 | 12/31/2015 | 7/14/2015 | 6/25/2020 |
| 45386793 | 900 N Porter Ave, Norman, OK 73071 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8000045960 | 9/21/2015 VA 1-436-182 | 12/31/2015 | 9/21/2015 | 7/1/2020 |
| 43364430 | 100 Hinsdale St, Brooklyn, NY 11207 | Joe Cubiotti | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/21/2015 VA 1-436-214 | 12/31/2015 | 8/21/2015 | 7/13/2020 |
| 43497756 | 2916 Atlantic Ave, Brooklyn, NY 11207 | Joe Cubiotti | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2015 VA 1-436-214 | 12/31/2015 | 8/28/2015 | 6/28/2020 |
| 45238173 | 11402-11408 Balls Ford Rd, Manassas, VA 20109 | Michelle Mohr | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2015 VA 1-436-783 | 12/31/2015 | 9/17/2015 | 6/28/2020 |
| 45238179 | 11402-11408 Balls Ford Rd, Manassas, VA 20109 | Michelle Mohr | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2015 VA 1-436-783 | 12/31/2015 | 9/17/2015 | 7/5/2020 |
| 44050513 | 4281 Main St, Riverside, CA 92501 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2015 VA 1-435-940 | 12/31/2015 | 9/4/2015 | 7/8/2020 |
| 45081777 | 906 Cirby Way, Roseville, CA 95661 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2015 VA 1-436-622 | 12/31/2015 | 9/16/2015 | 6/27/2020 |
| 45081780 | 906 Cirby Way, Roseville, CA 95661 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2015 VA 1-436-622 | 12/31/2015 | 9/16/2015 | 6/28/2020 |
| 39632772 | 152 Route 22 W, Green Brook, NJ 08812 | Alyssa Cirilli | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2015 VA 1-436-181 | 12/31/2015 | 7/7/2015 | 7/3/2020 |
| 41101733 | 312 Main St, Hudson, MA 01749 | Taylor Nealand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2015 VA 1-436-775 | 12/31/2015 | 7/16/2015 | 7/8/2020 |
| 41618584 | 1800-1848 Airport Rd S, Naples, FL 34112 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/30/2015 VA 1-436-688 | 12/31/2015 | 7/30/2015 | 6/26/2020 |
| 42050195 | 382 Newark Pompton Tpke, Wayne, NJ 07470 | Alyssa Cirilli | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2015 VA 1-436-181 | 12/31/2015 | 8/5/2015 | 7/7/2020 |
| 43143279 | 500 N Mannheim Rd, Hillside, IL 60162 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/21/2015 VA 1-435-977 | 12/31/2015 | 8/21/2015 | 6/25/2020 |
| 43287737 | 1108 N Greenville Ave, Allen, TX 75002 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/24/2015 VA 1-435-932 | 12/31/2015 | 8/24/2015 | 6/25/2020 |
| 43365765 | 1801 N Central Expy, Plano, TX 75075 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/25/2015 VA 1-435-932 | 12/31/2015 | 8/25/2015 | 7/10/2020 |
| 43682777 | 1915 N Central Expy, Plano, TX 75075 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/25/2015 VA 1-435-932 | 12/31/2015 | 8/25/2015 | 2/16/2021 |
| 43683064 | 11449 Denton Dr, Dallas, TX 75229 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/19/2015 VA 1-435-932 | 12/31/2015 | 8/19/2015 | 11/7/2020 |
| 44015330 | 800 E Main St, Richmond, VA 23219 | Matthew Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2015 VA 1-436-626 | 12/31/2015 | 9/3/2015 | 6/29/2020 |
| 45238972 | 3955 E Speedway Blvd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/17/2015 VA 1-435-939 | 12/31/2015 | 9/17/2015 | 6/26/2020 |
| 45239891 | 1012 Wilmington Ave, Wilmington, DE 19805 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2015 VA 1-436-824 | 12/31/2015 | 9/18/2015 | 10/1/2020 |
| 45304894 | 505-515 S 13th St, Las Vegas, NV 89101 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/21/2015 VA 1-435-881 | 12/31/2015 | 9/21/2015 | 6/25/2020 |
| 45566641 | 349 S Helen Moore Rd, San Benito, TX 78586 | Scott Langford | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2015 VA 1-436-728 | 12/31/2015 | 9/18/2015 | 8/9/2020 |
| 45566781 | 349 S Helen Moore Rd, San Benito, TX 78586 | Scott Langford | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2015 VA 1-436-728 | 12/31/2015 | 9/18/2015 | 8/9/2020 |
| 45666074 | 1021 W Adams St, Chicago, IL 60607 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/24/2015 VA 1-435-977 | 12/31/2015 | 9/24/2015 | 5/11/2021 |
| 46165510 | 660 N Central Expy, Plano, TX 75074 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/17/2015 VA 1-435-932 | 12/31/2015 | 9/17/2015 | 7/2/2020 |
| 39537704 | 766 Puuhale Rd, Honolulu, HI 96819 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2015 VA 1-436-761 | 12/31/2015 | 7/6/2015 | 6/28/2020 |
| 39537707 | 766 Puuhale Rd, Honolulu, HI 96819 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2015 VA 1-436-761 | 12/31/2015 | 7/6/2015 | 6/28/2020 |
| 39537713 | 766 Puuhale Rd, Honolulu, HI 96819 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2015 VA 1-436-761 | 12/31/2015 | 7/6/2015 | 6/28/2020 |
| 42124268 | 746 Kohou St, Honolulu, HI 96817 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2015 VA 1-436-761 | 12/31/2015 | 8/6/2015 | 9/30/2020 |
| 42926906 | 1378 Colburn St, Honolulu, HI 96817 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2015 VA 1-436-761 | 12/31/2015 | 8/18/2015 | 6/29/2020 |
| 45388529 | 1149-1159 Bethel St, Honolulu, HI 96813 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2015 VA 1-436-761 | 12/31/2015 | 9/21/2015 | 7/3/2020 |
| 45388531 | 1149-1159 Bethel St, Honolulu, HI 96813 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2015 VA 1-436-761 | 12/31/2015 | 9/21/2015 | 7/3/2020 |
| 42256302 | 17150-17200 Ventura Blvd, Encino, CA 91316 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2015 VA 1-436-180 | 12/31/2015 | 8/7/2015 | 6/26/2020 |
| 43683452 | 2126 N 1st St, Jacksonville, AR 72076 | Joshua Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2015 VA 1-436-681 | 12/31/2015 | 8/28/2015 | 6/26/2020 |
| 43683474 | 612 JP Wright Loop Rd, Jacksonville, AR 72076 | Joshua Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2015 VA 1-436-681 | 12/31/2015 | 8/28/2015 | 7/4/2020 |
| 44310039 | 10000 Warden Rd, Sherwood, AR 72120 | Joshua Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/8/2015 VA 1-436-681 | 12/31/2015 | 9/8/2015 | 7/2/2020 |
| 45242738 | 1575 Westwood Blvd, Los Angeles, CA 90024 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2015 VA 1-436-180 | 12/31/2015 | 9/14/2015 | 6/25/2020 |
| 41922481 | 2201 E 70th, Chicago, IL 60649 | Charles Cook | | | CoStar Group* | | | 2023466500 | 8/4/2015 VA 1-435-914 | 12/31/2015 | 8/4/2015 | 7/5/2020 |
| 41922487 | 2201 E 70th, Chicago, IL 60649 | Charles Cook | | | CoStar Group* | | | 2023466500 | 8/4/2015 VA 1-435-914 | 12/31/2015 | 8/4/2015 | 7/10/2020 |
| 44752842 | 1600 Ritchie Ct, Rochelle, IL 61068 | Charles Cook | | | CoStar Group* | | | 2023466500 | 9/25/2015 VA 1-435-914 | 12/31/2015 | 9/25/2015 | 7/4/2020 |
| 47208183 | 67-73 Huttleston Ave, Fairhaven, MA 02719 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/12/2015 VA 1-436-226 | 1/22/2016 | 10/12/2015 | 6/28/2020 |
| 47208192 | 67-73 Huttleston Ave, Fairhaven, MA 02719 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/12/2015 VA 1-436-226 | 1/22/2016 | 10/12/2015 | 7/5/2020 |
| 47208206 | 67-73 Huttleston Ave, Fairhaven, MA 02719 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/12/2015 VA 1-436-226 | 1/22/2016 | 10/12/2015 | 7/10/2020 |
| 47208888 | 1329 Alum Spring Rd, Fredericksburg, VA 22401 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/12/2015 VA 1-436-174 | 1/22/2016 | 10/12/2015 | 7/3/2020 |
| 47309052 | 200 Collins Ave, Miami Beach, FL 33139 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2015 VA 1-436-039 | 1/22/2016 | 10/13/2015 | 6/30/2020 |
| 47498584 | 385 Garrisonville Rd, Stafford, VA 22554 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/15/2015 VA 1-436-174 | 1/22/2016 | 10/15/2015 | 6/27/2020 |
| 47678231 | 202-210 New Edition Ct, Cary, NC 27511 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/16/2015 VA 1-436-208 | 1/22/2016 | 10/16/2015 | 7/18/2020 |
| 48621726 | 15720-15754 Crabbs Branch Way, Rockville, MD 20855 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2015 VA 1-435-891 | 1/22/2016 | 10/27/2015 | 7/14/2020 |
| 48748443 | 2779 Capital Cir NE, Tallahassee, FL 32308 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2015 VA 1-436-211 | 1/22/2016 | 10/28/2015 | 8/10/2020 |
| 48870275 | 8001-8013 Queenair Dr, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2015 VA 1-435-891 | 1/22/2016 | 10/29/2015 | 7/9/2020 |
| 48870279 | 19201-19225 Orbit Dr, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2015 VA 1-435-891 | 1/22/2016 | 10/29/2015 | 7/16/2020 |
| 48870282 | 8001-8013 Queenair Dr, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2015 VA 1-435-891 | 1/22/2016 | 10/29/2015 | 7/21/2020 |
| 48972674 | 19200-19228 Orbit Dr, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2015 VA 1-435-891 | 1/22/2016 | 10/29/2015 | 7/20/2020 |
| 49268023 | 21558-21564 Lorain Rd, Fairview Park, OH 44126 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2015 VA 1-436-248 | 1/22/2016 | 11/2/2015 | 6/29/2020 |
| 49587388 | 3001 S Richmond St, Salt Lake City, UT 84106 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/4/2015 VA 1-436-265 | 1/22/2016 | 11/4/2015 | 7/6/2020 |
| 49730633 | 300 1st Ave S, Saint Petersburg, FL 33701 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2015 VA 1-436-268 | 1/22/2016 | 11/6/2015 | 8/9/2020 |
| 50241230 | 21760 Sr-54, Lutz, FL 33549 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/10/2015 VA 1-435-924 | 1/22/2016 | 11/10/2015 | 7/8/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50376150 | 21211 Harper Ave, Saint Clair Shores, MI 48080 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/11/2015 | VA 1-436-274 | 1/22/2016 | 11/11/2015 | 6/29/2020 |
| 50376157 | 21211 Harper Ave, Saint Clair Shores, MI 48080 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/11/2015 | VA 1-436-274 | 1/22/2016 | 11/11/2015 | 7/8/2020 |
| 50727039 | 6300 Brookpark Rd, Cleveland, OH 44129 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2015 | VA 1-436-248 | 1/22/2016 | 11/14/2015 | 7/4/2020 |
| 50729223 | 13415 Connecticut Ave, Aspen Hill, MD 20906 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2015 | VA 1-436-891 | 1/22/2016 | 11/13/2015 | 7/5/2020 |
| 50732785 | 222-238 NE Roberts Ave, Gresham, OR 97030 | Christopher Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2015 | VA 1-436-238 | 1/22/2016 | 11/13/2015 | 6/28/2020 |
| 50733727 | 2126 N Perryville Rd, Rockford, IL 61107 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/13/2015 | VA 1-436-223 | 1/22/2016 | 11/13/2015 | 6/29/2020 |
| 50733732 | 2126 N Perryville Rd, Rockford, IL 61107 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/13/2015 | VA 1-436-223 | 1/22/2016 | 11/13/2015 | 6/27/2020 |
| 50733734 | 2126 N Perryville Rd, Rockford, IL 61107 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/13/2015 | VA 1-436-223 | 1/22/2016 | 11/13/2015 | 6/28/2020 |
| 58680080 | 541 NW Interpark Pl, Port Saint Lucie, FL 34986 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/5/2015 | VA 1-436-184 | 1/22/2016 | 11/5/2015 | 7/10/2020 |
| 58680099 | 541 NW Interpark Pl, Port Saint Lucie, FL 34986 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/5/2015 | VA 1-436-184 | 1/22/2016 | 11/5/2015 | 7/5/2020 |
| 48089141 | 3758 S Carrier Pky, Grand Prairie, TX 75052 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/21/2015 | VA 1-436-165 | 1/22/2016 | 10/21/2015 | 7/15/2020 |
| 48274300 | 1864 E 22nd St, Los Angeles, CA 90058 | J. Blomdahl | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/23/2015 | VA 1-435-888 | 1/22/2016 | 10/23/2015 | 7/6/2020 |
| 50374106 | 3560 Fairmount Ave, San Diego, CA 92105 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/12/2015 | VA 1-436-556 | 1/22/2016 | 11/12/2015 | 6/30/2020 |
| 51022250 | 150 W Ivy Ave, Inglewood, CA 90302 | J. Blomdahl | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2015 | VA 1-435-888 | 1/22/2016 | 11/9/2015 | 4/7/2021 |
| 51560015 | 5571-5579 W Manchester Ave, Los Angeles, CA 90045 | J. Blomdahl | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2015 | VA 1-435-888 | 1/22/2016 | 11/11/2015 | 7/8/2020 |
| 50725551 | 631-657 Indian Hill Blvd, Pomona, CA 91767 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/13/2015 | VA 1-436-257 | 1/22/2016 | 11/13/2015 | 1/2/2021 |
| 46667298 | 983 Beneva Rd, Sarasota, FL 34232 | Mark Dolan | | | CoStar Group | 2023466500 | 10/7/2015 | VA 1-436-044 | 1/22/2016 | 10/7/2015 | 10/28/2020 |
| 48088521 | 2914-2936 Wilshire Blvd, Santa Monica, CA 90403 | Kenneth Lund | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2015 | VA 1-435-870 | 1/22/2016 | 10/20/2015 | 7/4/2020 |
| 46669149 | 140 Prospect Ave, Hackensack, NJ 07601 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/6/2015 | VA 1-436-209 | 1/22/2016 | 10/6/2015 | 7/2/2020 |
| 48084727 | 170 Prospect Ave, Hackensack, NJ 07601 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/13/2015 | VA 1-436-209 | 1/22/2016 | 10/13/2015 | 7/5/2020 |
| 48084739 | 170 Prospect Ave, Hackensack, NJ 07601 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/13/2015 | VA 1-436-209 | 1/22/2016 | 10/13/2015 | 6/29/2020 |
| 48084749 | 170 Prospect Ave, Hackensack, NJ 07601 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/13/2015 | VA 1-436-209 | 1/22/2016 | 10/13/2015 | 7/9/2020 |
| 48088183 | 545 Madison Ave, New York, NY 10022 | Victoria Iniguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2015 | VA 1-436-267 | 1/22/2016 | 10/13/2015 | 7/16/2020 |
| 48595305 | 180 Clinch Ave, Clinton, TN 37716 | Terri Stanley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2015 | VA 1-436-230 | 1/22/2016 | 10/26/2015 | 6/27/2020 |
| 48595309 | 180 Clinch Ave, Clinton, TN 37716 | Terri Stanley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2015 | VA 1-436-230 | 1/22/2016 | 10/26/2015 | 6/26/2020 |
| 48595312 | 180 Clinch Ave, Clinton, TN 37716 | Terri Stanley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2015 | VA 1-436-230 | 1/22/2016 | 10/26/2015 | 6/27/2020 |
| 50186454 | 614 5th Ave, Coraopolis, PA 15108 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 11/9/2015 | VA 1-436-562 | 1/22/2016 | 11/9/2015 | 7/24/2020 |
| 50186457 | 614 5th Ave, Coraopolis, PA 15108 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 11/9/2015 | VA 1-436-562 | 1/22/2016 | 11/9/2015 | 7/24/2020 |
| 50186465 | 614 5th Ave, Coraopolis, PA 15108 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 11/9/2015 | VA 1-436-562 | 1/22/2016 | 11/9/2015 | 7/24/2020 |
| 50186468 | 615 5th Ave, Coraopolis, PA 15108 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 11/9/2015 | VA 1-436-562 | 1/22/2016 | 11/9/2015 | 7/24/2020 |
| 53095920 | 230 Park Ave, New York, NY 10169 | Victoria Iniguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2015 | VA 1-436-034 | 1/22/2016 | 12/9/2015 | 6/26/2020 |
| 46261972 | 9200 Harris Corners Pky, Charlotte, NC 28269 | Roni-Leigh Burritt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2015 | VA 1-436-042 | 1/22/2016 | 10/1/2015 | 7/3/2020 |
| 48274351 | 128 N Broad St, Mooresville, NC 28115 | Roni-Leigh Burritt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/23/2015 | VA 1-436-042 | 1/22/2016 | 10/23/2015 | 8/10/2020 |
| 48595476 | 20468 Chartwell Center Dr, Cornelius, NC 28031 | Roni-Leigh Burritt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2015 | VA 1-436-042 | 1/22/2016 | 10/26/2015 | 11/21/2020 |
| 46872711 | 7911-7915 Belair Rd, Baltimore, MD 21236 | Heather Coburn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/8/2015 | VA 1-436-189 | 1/22/2016 | 10/8/2015 | 7/1/2020 |
| 47908966 | 5400 N Oak Tfwy, Kansas City, MO 64118 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/16/2015 | VA 1-435-877 | 1/22/2016 | 10/16/2015 | 7/7/2020 |
| 50243090 | 2419 E Skelly Dr, Tulsa, OK 74105 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/11/2015 | VA 1-436-032 | 1/22/2016 | 11/11/2015 | 7/4/2020 |
| 46976552 | 42020 Winchester Rd, Temecula, CA 92590 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/8/2015 | VA 1-436-035 | 1/22/2016 | 10/8/2015 | 7/6/2020 |
| 50240854 | 1600 Sacramento Ave, West Sacramento, CA 95605 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2015 | VA 1-436-160 | 1/22/2016 | 11/11/2015 | 7/1/2020 |
| 50374561 | 2950 Beacon Blvd, West Sacramento, CA 95691 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2015 | VA 1-436-160 | 1/22/2016 | 11/12/2015 | 11/26/2020 |
| 47502705 | 2605 Tamiami Trl, Port Charlotte, FL 33952 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/15/2015 | VA 1-436-581 | 1/22/2016 | 10/15/2015 | 7/5/2020 |
| 47502709 | 2605 Tamiami Trl, Port Charlotte, FL 33952 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/15/2015 | VA 1-436-581 | 1/22/2016 | 10/15/2015 | 6/26/2020 |
| 47502716 | 2605 Tamiami Trl, Port Charlotte, FL 33952 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/15/2015 | VA 1-436-581 | 1/22/2016 | 10/15/2015 | 7/1/2020 |
| 48090592 | 340 Cox St, Roselle, NJ 07203 | Alyssa Cirilli | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2015 | VA 1-436-250 | 1/22/2016 | 10/22/2015 | 8/8/2020 |
| 48970308 | 71-75 Maryland Ave, Annapolis, MD 21401 | Brandon Maxwell | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2015 | VA 1-435-875 | 1/22/2016 | 10/30/2015 | 7/1/2020 |
| 49429903 | 50-01 25th Ave, Woodside, NY 11377 | Jessica Ho | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/3/2015 | VA 1-435-869 | 1/22/2016 | 11/3/2015 | 7/13/2020 |
| 49429941 | 5001-5085 25th Ave, Woodside, NY 11377 | Jessica Ho | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/3/2015 | VA 1-435-869 | 1/22/2016 | 11/3/2015 | 7/13/2020 |
| 49588627 | 800 N Swan Rd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/4/2015 | VA 1-436-222 | 1/22/2016 | 11/4/2015 | 7/1/2020 |
| 49588633 | 800 N Swan Rd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/4/2015 | VA 1-436-222 | 1/22/2016 | 11/4/2015 | 7/3/2020 |
| 49588644 | 800 N Swan Rd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/4/2015 | VA 1-436-222 | 1/22/2016 | 11/4/2015 | 7/4/2020 |
| 49588672 | 4630-4638 E Grant Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/4/2015 | VA 1-436-222 | 1/22/2016 | 11/4/2015 | 7/2/2020 |
| 49588683 | 4630-4638 E Grant Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/4/2015 | VA 1-436-222 | 1/22/2016 | 11/4/2015 | 7/2/2020 |
| 49588715 | 4444 E Grant Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/4/2015 | VA 1-436-222 | 1/22/2016 | 11/4/2015 | 6/28/2020 |
| 49588719 | 4444 E Grant Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/4/2015 | VA 1-436-222 | 1/22/2016 | 11/4/2015 | 6/30/2020 |
| 49733390 | 2675 Winkler Ave, Fort Myers, FL 33901 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/5/2015 | VA 1-436-581 | 1/22/2016 | 11/5/2015 | 6/26/2020 |
| 50241868 | 206 Honeywood Ave, Charlotte, NC 28216 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/10/2015 | VA 1-435-874 | 1/22/2016 | 11/10/2015 | 7/1/2020 |
| 50839382 | 4651 N 1st Ave, Tucson, AZ 85718 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/13/2015 | VA 1-436-222 | 1/22/2016 | 11/13/2015 | 6/30/2020 |
| 50839414 | 4651 N 1st Ave, Tucson, AZ 85718 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/13/2015 | VA 1-436-222 | 1/22/2016 | 11/13/2015 | 7/10/2020 |
| 49586863 | S Old US 23, Brighton, MI 48114 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/4/2015 | VA 1-436-263 | 1/22/2016 | 11/4/2015 | 7/4/2020 |
| 46882033 | 821 S Broadway St, Little Rock, AR 72201 | Joshua Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2015 | VA 1-436-225 | 1/22/2016 | 10/4/2015 | 7/1/2020 |
| 48873932 | 17900 Brookhurst St, Fountain Valley, CA 92708 | David Manahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2015 | VA 1-436-270 | 1/22/2016 | 10/28/2015 | 7/4/2020 |
| 48873963 | 250 E 17th St, Costa Mesa, CA 92627 | David Manahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2015 | VA 1-436-270 | 1/22/2016 | 10/29/2015 | 6/26/2020 |
| 50727209 | 1230 Six Flags Rd, Austell, GA 30168 | Russell Holloway | | | CoStar Group | 2023466500 | 11/17/2015 | VA 1-436-010 | 2/10/2016 | 11/17/2015 | 7/7/2020 |
| 50727368 | 6796 Jimmy Carter Blvd, Norcross, GA 30071 | Russell Holloway | | | CoStar Group | 2023466500 | 11/17/2015 | VA 1-436-010 | 2/10/2016 | 11/17/2015 | 7/9/2020 |
| 50727436 | 6099 Buford Hwy, Norcross, GA 30071 | Russell Holloway | | | CoStar Group | 2023466500 | 11/17/2015 | VA 1-436-010 | 2/10/2016 | 11/17/2015 | 7/9/2020 |
| 50727440 | 6099 Buford Hwy, Norcross, GA 30071 | Russell Holloway | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2015 | VA 1-436-010 | 2/10/2016 | 11/17/2015 | 6/30/2020 |
| 51016833 | 2501 Banksville Rd, Pittsburgh, PA 15216 | Steve Cuttler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2015 | VA 1-436-201 | 2/10/2016 | 11/19/2015 | 8/12/2020 |
| 51016911 | 304 Depot St, Latrobe, PA 15650 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/19/2015 | VA 1-436-201 | 2/10/2016 | 11/19/2015 | 8/10/2020 |
| 51016920 | 610 Broad St, New Bethlehem, PA 16242 | Steve Cuttler | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/19/2015 | VA 1-436-201 | 2/10/2016 | 11/19/2015 | 7/3/2020 |
| 50727065 | 4830 E 49th St, Cuyahoga Heights, OH 44125 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2015 | VA 1-436-101 | 2/10/2016 | 11/16/2015 | 2/21/2021 |
| 50734784 | 1954 N Gateway Blvd, Fresno, CA 93727 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/16/2015 | VA 1-435-994 | 2/10/2016 | 11/16/2015 | 7/6/2020 |
| 51397988 | 3108 Glen Royal Rd, Raleigh, NC 27617 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/23/2015 | VA 1-435-948 | 2/10/2016 | 11/23/2015 | 6/26/2020 |
| 52535741 | 4350 Chantal Ln, Sanford, FL 32771 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2015 | VA 1-436-198 | 2/10/2016 | 12/5/2015 | 8/9/2020 |
| 52728554 | 24800-24900 Euclid Ave, Euclid, OH 44117 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/7/2015 | VA 1-436-101 | 2/10/2016 | 12/7/2015 | 7/2/2020 |
| 53094474 | 19500-19536 Doctors Dr, Germantown, MD 20874 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/10/2015 | VA 1-436-941 | 2/10/2016 | 12/10/2015 | 5/16/2020 |
| 53218087 | 2356 Harding Hwy, Lima, OH 45804 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/11/2015 | VA 1-435-996 | 2/10/2016 | 12/11/2015 | 6/7/2021 |
| 53606902 | 3907 Medical Pky, Austin, TX 78756 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2015 | VA 1-436-693 | 2/10/2016 | 12/15/2015 | 7/2/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53606906 | 3907 Medical Pky, Austin, TX 78756 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2015 | VA 1-436-693 | 2/10/2016 | 12/15/2015 | 6/29/2020 |
| 53606911 | 3907 Medical Pky, Austin, TX 78756 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2015 | VA 1-436-693 | 2/10/2016 | 12/15/2015 | 7/2/2020 |
| 53877225 | 1002 E Walnut Ave, Tulare, CA 93274 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/15/2015 | VA 1-435-994 | 2/10/2016 | 12/15/2015 | 7/8/2020 |
| 53877232 | 1002 E Walnut Ave, Tulare, CA 93274 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/15/2015 | VA 1-435-994 | 2/10/2016 | 12/15/2015 | 7/8/2020 |
| 54351383 | 9560-9582 Diamond Centre Dr, Mentor, OH 44060 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2015 | VA 1-436-101 | 2/10/2016 | 12/22/2015 | 1/2/2021 |
| 54354344 | 11718-11788 N Dale Mabry Hwy, Tampa, FL 33618 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2015 | VA 1-435-944 | 2/10/2016 | 12/22/2015 | 7/2/2020 |
| 54354348 | 11718-11788 N Dale Mabry Hwy, Tampa, FL 33618 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2015 | VA 1-435-944 | 2/10/2016 | 12/22/2015 | 7/2/2020 |
| 54468889 | 547 Main St, Hyannis, MA 02601 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/23/2015 | VA 1-435-957 | 2/10/2016 | 12/23/2015 | 8/9/2020 |
| 54985363 | 41-43 N Main St, Porterville, CA 93257 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/29/2015 | VA 1-435-994 | 2/10/2016 | 12/29/2015 | 7/8/2020 |
| 54985367 | 41-43 N Main St, Porterville, CA 93257 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/29/2015 | VA 1-435-994 | 2/10/2016 | 12/29/2015 | 7/4/2020 |
| 54985372 | 41-43 N Main St, Porterville, CA 93257 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/29/2015 | VA 1-435-994 | 2/10/2016 | 12/29/2015 | 7/1/2020 |
| 55226687 | 425 SW Wilshire Blvd, Burleson, TX 76028 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/31/2015 | VA 1-436-097 | 2/10/2016 | 12/31/2015 | 7/5/2020 |
| 55226689 | 425 SW Wilshire Blvd, Burleson, TX 76028 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/31/2015 | VA 1-436-097 | 2/10/2016 | 12/31/2015 | 6/29/2020 |
| 55226691 | 425 SW Wilshire Blvd, Burleson, TX 76028 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/31/2015 | VA 1-436-097 | 2/10/2016 | 12/31/2015 | 7/6/2020 |
| 55226694 | 425 SW Wilshire Blvd, Burleson, TX 76028 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/31/2015 | VA 1-436-097 | 2/10/2016 | 12/31/2015 | 6/29/2020 |
| 55877339 | 3320 Davis St, Dallas, TX 75211 | Stacey Callaway | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/17/2015 | VA 1-436-169 | 2/10/2016 | 12/17/2015 | 6/29/2020 |
| 51286250 | 2603-2621 Denver St, San Diego, CA 92110 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/20/2015 | VA 1-436-133 | 2/10/2016 | 11/20/2015 | 6/30/2020 |
| 52366319 | 932 S Hill St, Los Angeles, CA 90015 | J. Blomdahl | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/2/2015 | VA 1-436-109 | 2/10/2016 | 12/2/2015 | 7/3/2020 |
| 52856983 | 451-473 N Central Ave, Upland, CA 91786 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2015 | VA 1-436-081 | 2/10/2016 | 12/8/2015 | 5/16/2020 |
| 53607347 | 1818 E Elma Ct, Ontario, CA 91764 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2015 | VA 1-436-081 | 2/10/2016 | 12/15/2015 | 6/26/2020 |
| 51016065 | 100 W Laurel Ave, Cheltenham, PA 19012 | Jerry Block | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/17/2015 | VA 2-093-503 | 2/10/2016 | 11/17/2015 | 1/23/2021 |
| 51016136 | 1005-1007 Laurel Oak Rd, Voorhees, NJ 08043 | Jerry Block | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2015 | VA 2-093-503 | 2/10/2016 | 11/17/2015 | 6/30/2020 |
| 51016438 | 380 W Lancaster Ave, Wayne, PA 19087 | Jerry Block | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2015 | VA 2-093-503 | 2/10/2016 | 11/17/2015 | 7/9/2020 |
| 54804158 | 1626 Westwood Blvd, Los Angeles, CA 90024 | Kenneth Lund | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2015 | VA 1-436-106 | 2/10/2016 | 12/28/2015 | 7/14/2020 |
| 51496392 | 475 Avenel St, Woodbridge, NJ 07095 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/20/2015 | VA 1-435-959 | 2/10/2016 | 11/20/2015 | 7/9/2020 |
| 52260540 | 1103 Pa-31, Ruffs Dale, PA 15679 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 12/3/2015 | VA 1-436-121 | 2/10/2016 | 12/3/2015 | 7/9/2020 |
| 52365602 | 1041 Sage Mill Pky, Graniteville, SC 29829 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/2/2015 | VA 1-436-009 | 2/10/2016 | 12/2/2015 | 6/26/2020 |
| 52732463 | 9314 Lee Hwy, Ooltewah, TN 37363 | Terri Stanley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2015 | VA 1-436-170 | 2/10/2016 | 12/3/2015 | 12/8/2015 |
| 53735679 | 1521 S Buncombe Rd, Greer, SC 29651 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/16/2015 | VA 1-436-033 | 2/10/2016 | 12/16/2015 | 7/6/2020 |
| 53985457 | 852 Commerce St, Thornwood, NY 10594 | Deavell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/19/2015 | VA 1-436-055 | 2/10/2016 | 12/19/2015 | 2/2/2021 |
| 53218344 | 105 Carroll Island Rd, Middle River, MD 21220 | Heather Coburn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/11/2015 | VA 1-436-082 | 2/10/2016 | 12/11/2015 | 6/30/2020 |
| 51497216 | 3 E 41st St, Sand Springs, OK 74063 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/24/2015 | VA 2-093-492 | 2/10/2016 | 11/24/2015 | 7/9/2020 |
| 51559079 | 5910 Galley Rd, Colorado Springs, CO 80915 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/25/2015 | VA 1-436-172 | 2/10/2016 | 11/25/2015 | 7/2/2020 |
| 51920245 | 1013 W Ithica St, Broken Arrow, OK 74012 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/1/2015 | VA 1-436-124 | 2/10/2016 | 12/1/2015 | 6/27/2020 |
| 51920249 | 1013 W Ithica St, Broken Arrow, OK 74012 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/1/2015 | VA 1-436-124 | 2/10/2016 | 12/1/2015 | 7/2/2020 |
| 51920255 | 1013 W Ithica St, Broken Arrow, OK 74012 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/1/2015 | VA 1-436-124 | 2/10/2016 | 12/1/2015 | 7/8/2020 |
| 52366184 | 304 N 179th St, Omaha, NE 68118 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/3/2015 | VA 1-436-086 | 2/10/2016 | 12/3/2015 | 8/9/2020 |
| 52366186 | 304 N 179th St, Omaha, NE 68118 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/3/2015 | VA 1-436-086 | 2/10/2016 | 12/3/2015 | 8/3/2020 |
| 52858180 | 209 E Lilac Dr, Edmond, OK 73034 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 12/8/2015 | VA 1-435-930 | 2/10/2016 | 12/8/2015 | 6/12/2021 |
| 52858212 | 317 Lilac Dr, Edmond, OK 73034 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 12/8/2015 | VA 1-435-930 | 2/10/2016 | 12/8/2015 | 6/12/2021 |
| 54352172 | 1119-1123 Merriam Ln, Kansas City, KS 66103 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2015 | VA 1-436-140 | 2/10/2016 | 12/22/2015 | 7/4/2020 |
| 50946774 | 600 S Sherman St, Richardson, TX 75081 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/17/2015 | VA 1-436-171 | 2/10/2016 | 11/17/2015 | 6/27/2020 |
| 51020270 | 315 Northpoint Pky SE, Acworth, GA 30102 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2015 | VA 1-436-105 | 2/10/2016 | 11/19/2015 | 6/28/2020 |
| 52733581 | 7840 W 103rd St, Palos Hills, IL 60465 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/7/2015 | VA 1-435-967 | 2/10/2016 | 12/7/2015 | 2/12/2021 |
| 53096462 | 8441 Belair Rd, Nottingham, MD 21236 | Brandon Maxwell | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/10/2015 | VA 1-436-131 | 2/10/2016 | 12/10/2015 | 7/31/2020 |
| 53409191 | 224 N Sycamore St, Petersburg, VA 23803 | Matthew Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/14/2015 | VA 1-436-144 | 2/10/2016 | 12/14/2015 | 6/26/2020 |
| 53409199 | 224 N Sycamore St, Petersburg, VA 23803 | Matthew Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/14/2015 | VA 1-436-144 | 2/10/2016 | 12/14/2015 | 7/6/2020 |
| 53737922 | 999 E Fry Blvd, Sierra Vista, AZ 85635 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/16/2015 | VA 1-436-103 | 2/10/2016 | 12/16/2015 | 7/3/2020 |
| 53737928 | 999 E Fry Blvd, Sierra Vista, AZ 85635 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/16/2015 | VA 1-436-103 | 2/10/2016 | 12/16/2015 | 7/7/2020 |
| 53737937 | 999 E Fry Blvd, Sierra Vista, AZ 85635 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/16/2015 | VA 1-436-103 | 2/10/2016 | 12/16/2015 | 6/27/2020 |
| 53737942 | 999 E Fry Blvd, Sierra Vista, AZ 85635 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/16/2015 | VA 1-436-103 | 2/10/2016 | 12/16/2015 | 7/3/2020 |
| 53987047 | 5524 E Grant Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/18/2015 | VA 1-436-103 | 2/10/2016 | 12/18/2015 | 7/5/2020 |
| 53987050 | 5524 E Grant Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/18/2015 | VA 1-436-103 | 2/10/2016 | 12/18/2015 | 6/30/2020 |
| 54471597 | 720 N 2nd St, Philadelphia, PA 19123 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/23/2015 | VA 1-436-204 | 2/10/2016 | 12/23/2015 | 7/9/2020 |
| 54804570 | 2129 Arch St, Philadelphia, PA 19103 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2015 | VA 1-436-205 | 2/10/2016 | 12/28/2015 | 7/15/2020 |
| 54804581 | 2129 Arch St, Philadelphia, PA 19103 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2015 | VA 1-436-205 | 2/10/2016 | 12/28/2015 | 7/15/2020 |
| 54804594 | 2129 Arch St, Philadelphia, PA 19103 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2015 | VA 1-436-205 | 2/10/2016 | 12/28/2015 | 7/15/2020 |
| 54896314 | 12021 Plano Rd, Dallas, TX 75243 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/29/2015 | VA 1-436-171 | 2/10/2016 | 12/29/2015 | 6/29/2020 |
| 50838478 | 1151 12th Ave, Honolulu, HI 96816 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2015 | VA 1-436-142 | 2/10/2016 | 11/17/2015 | 7/2/2020 |
| 52730821 | 437 W Stewart St, Owosso, MI 48867 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/7/2015 | VA 1-436-215 | 2/10/2016 | 12/7/2015 | 7/8/2020 |
| 50728520 | 1798 Ashley River Rd, Charleston, SC 29407 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/17/2015 | VA 1-436-013 | 2/10/2016 | 11/17/2015 | 6/27/2020 |
| 50728532 | 1798 Ashley River Rd, Charleston, SC 29407 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/17/2015 | VA 1-436-013 | 2/10/2016 | 11/17/2015 | 6/30/2020 |
| 50728539 | 1798 Ashley River Rd, Charleston, SC 29407 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/17/2015 | VA 1-436-013 | 2/10/2016 | 11/17/2015 | 7/7/2020 |
| 52729154 | 130 Stephenson Ave, Savannah, GA 31405 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 12/7/2015 | VA 1-436-013 | 2/10/2016 | 12/7/2015 | 7/31/2020 |
| 54472229 | 16281-16361 Harbor Blvd, Fountain Valley, CA 92708 | David Manahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2015 | VA 1-436-089 | 2/10/2016 | 12/22/2015 | 7/2/2020 |
| 50843111 | 201 Woolston Dr, Morrisville, PA 19067 | Lisa Levonian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2015 | VA 1-436-107 | 2/10/2016 | 11/16/2015 | 6/28/2020 |
| 56913375 | 822 E Centerville Rd, Garland, TX 75041 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/15/2016 | VA 1-436-769 | 3/24/2016 | 1/15/2016 | 7/3/2020 |
| 56015686 | 9402 Business Dr, Austin, TX 78758 | Leigh Christian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2016 | VA 1-436-635 | 3/24/2016 | 1/11/2016 | 7/2/2020 |
| 56337205 | 450 Main St, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/12/2016 | VA 1-436-633 | 3/24/2016 | 1/12/2016 | 12/29/2020 |
| 56337222 | 450 Main St, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/12/2016 | VA 1-436-633 | 3/24/2016 | 1/12/2016 | 7/4/2020 |
| 56454186 | 10245-10275 Brecksville Rd, Brecksville, OH 44141 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2016 | VA 1-436-660 | 3/24/2016 | 1/15/2016 | 7/10/2020 |
| 56454949 | 6178 Oxon Hill Rd, Oxon Hill, MD 20745 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2016 | VA 1-436-843 | 3/24/2016 | 1/15/2016 | 6/28/2020 |
| 56686557 | 4904 Caswell Pl, Wilson, NC 27893 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/15/2016 | VA 1-436-629 | 3/24/2016 | 1/15/2016 | 7/4/2020 |
| 56686564 | 4904 Caswell Pl, Wilson, NC 27893 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/15/2016 | VA 1-436-629 | 3/24/2016 | 1/15/2016 | 6/30/2020 |
| 56908912 | 854 W Main St, Branford, CT 06405 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/19/2016 | VA 1-436-862 | 3/24/2016 | 1/19/2016 | 7/2/2020 |
| 57329867 | 67 Industrial Park, Monticello, FL 32344 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2016 | VA 1-436-859 | 3/24/2016 | 1/25/2016 | 7/3/2020 |

| Attachment MasterID | Image Address | Photographer - Last Known | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57330082 | 1104-1106 S 8th St, Noblesville, IN 46060 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/25/2016 | VA 1-436-641 | 3/24/2016 | 1/25/2016 | 7/6/2020 |
| 57438187 | 2459 S Congress Ave, West Palm Beach, FL 33406 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/21/2016 | VA 1-436-840 | 3/24/2016 | 1/21/2016 | 7/1/2020 |
| 57558361 | 6800 N Dale Mabry Hwy, Tampa, FL 33614 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2016 | VA 2-093-247 | 3/24/2016 | 1/27/2016 | 6/25/2020 |
| 57650330 | 1700 N Monroe St, Tallahassee, FL 32303 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2016 | VA 1-436-859 | 3/24/2016 | 1/28/2016 | 7/1/2020 |
| 58205767 | 198 Airport Rd, Fall River, MA 02720 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2016 | VA 1-436-633 | 3/24/2016 | 2/3/2016 | 7/17/2021 |
| 58209337 | 3491 NW 167th St, Miami Gardens, FL 33056 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2016 | VA 1-436-642 | 3/24/2016 | 2/3/2016 | 7/7/2020 |
| 58209348 | 3491 NW 167th St, Miami Gardens, FL 33056 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2016 | VA 1-436-642 | 3/24/2016 | 2/3/2016 | 7/1/2020 |
| 58209365 | 3491 NW 167th St, Miami Gardens, FL 33056 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2016 | VA 1-436-642 | 3/24/2016 | 2/3/2016 | 7/5/2020 |
| 58299771 | 7119 Beech Ridge Trl, Tallahassee, FL 32312 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2016 | VA 1-436-859 | 3/24/2016 | 2/4/2016 | 7/2/2020 |
| 58508162 | 30011-30015 Euclid Ave, Wickliffe, OH 44092 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2016 | VA 1-436-660 | 3/24/2016 | 2/5/2016 | 7/2/2020 |
| 58508164 | 30011-30015 Euclid Ave, Wickliffe, OH 44092 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2016 | VA 1-436-660 | 3/24/2016 | 2/5/2016 | 7/9/2020 |
| 58508166 | 30011-30015 Euclid Ave, Wickliffe, OH 44092 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2016 | VA 1-436-660 | 3/24/2016 | 2/5/2016 | 7/4/2020 |
| 58508173 | 30011-30015 Euclid Ave, Wickliffe, OH 44092 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2016 | VA 1-436-660 | 3/24/2016 | 2/5/2016 | 6/26/2020 |
| 58508174 | 30011-30015 Euclid Ave, Wickliffe, OH 44092 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2016 | VA 1-436-660 | 3/24/2016 | 2/5/2016 | 7/10/2020 |
| 58577268 | 2517-2535 E 10th St, Anderson, IN 46012 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/8/2016 | VA 1-436-641 | 3/24/2016 | 2/8/2016 | 7/13/2020 |
| 58680721 | 1909 Hillbrooke Trl, Tallahassee, FL 32311 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2016 | VA 1-436-859 | 3/24/2016 | 2/9/2016 | 6/27/2020 |
| 58682778 | 333-333 1/2 S Main St, Rochester, MI 48307 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/9/2016 | VA 1-436-839 | 3/24/2016 | 2/9/2016 | 7/9/2020 |
| 58796686 | 7874 Sheriff Rd, Hyattsville, MD 20785 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/10/2016 | VA 1-436-833 | 3/24/2016 | 2/10/2016 | 7/10/2020 |
| 58866939 | 5405 Okeechobee Blvd, West Palm Beach, FL 33417 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/11/2016 | VA 1-436-840 | 3/24/2016 | 2/11/2016 | 7/6/2020 |
| 59474688 | 4 Professional Dr, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2016 | VA 1-436-843 | 3/24/2016 | 2/18/2016 | 5/16/2020 |
| 57558491 | 6115 Santa Monica Blvd, Los Angeles, CA 90038 | J. Blomdahl | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2016 | VA 1-436-663 | 3/24/2016 | 1/8/2016 | 7/3/2020 |
| 55438553 | 155 Franklin Ave, Nutley, NJ 07110 | John Georgiadis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 4169457500 | 1/4/2016 | VA 2-046-776 | 3/24/2016 | 1/4/2016 | 7/1/2020 |
| 55544724 | 4 Danbury Rd, Wilton, CT 06897 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/6/2016 | VA 1-436-837 | 3/24/2016 | 1/6/2016 | 6/29/2020 |
| 56336376 | 102 Queens Dr, King Of Prussia, PA 19406 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/11/2016 | VA 1-436-672 | 3/24/2016 | 1/11/2016 | 7/7/2020 |
| 56336395 | 102 Queens Dr, King Of Prussia, PA 19406 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/11/2016 | VA 1-436-672 | 3/24/2016 | 1/11/2016 | 7/5/2020 |
| 56342928 | 800 Highway 28 Byp, Anderson, SC 29624 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/13/2016 | VA 1-436-870 | 3/24/2016 | 1/13/2016 | 5/19/2021 |
| 57114742 | 7 Stonebridge Blvd, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/22/2016 | VA 1-436-678 | 3/24/2016 | 1/22/2016 | 7/4/2020 |
| 57114751 | 7 Stonebridge Blvd, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/22/2016 | VA 1-436-678 | 3/24/2016 | 1/22/2016 | 6/30/2020 |
| 57114763 | 7 Stonebridge Blvd, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/22/2016 | VA 1-436-678 | 3/24/2016 | 1/22/2016 | 7/5/2020 |
| 57114771 | 100 Vann Dr, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/22/2016 | VA 1-436-678 | 3/24/2016 | 1/22/2016 | 7/5/2020 |
| 57114770 | 7 Stonebridge Blvd, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/22/2016 | VA 1-436-678 | 3/24/2016 | 1/22/2016 | 7/5/2020 |
| 57114783 | 100 Vann Dr, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/22/2016 | VA 1-436-678 | 3/24/2016 | 1/22/2016 | 7/1/2020 |
| 57441879 | 242 S Byhalia Rd, Collierville, TN 38017 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/13/2016 | VA 1-436-678 | 3/24/2016 | 1/13/2016 | 7/4/2020 |
| 57441883 | 242 S Byhalia Rd, Collierville, TN 38017 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/13/2016 | VA 1-436-678 | 3/24/2016 | 1/13/2016 | 7/1/2020 |
| 58093970 | 2616 Alpine Rd, Columbia, SC 29223 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/29/2016 | VA 1-436-789 | 3/24/2016 | 1/29/2016 | 11/21/2020 |
| 58208532 | 4115 River Watch Pky, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2016 | VA 1-436-789 | 3/24/2016 | 2/2/2016 | 10/3/2020 |
| 55544313 | 2828-2844 NW 10th St, Oklahoma City, OK 73107 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 1/6/2016 | VA 1-436-631 | 3/24/2016 | 1/6/2016 | 6/25/2020 |
| 56014158 | 7973 Us-277, Elgin, OK 73538 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 1/11/2016 | VA 1-436-631 | 3/24/2016 | 1/11/2016 | 7/2/2020 |
| 56014167 | 7973 Us-277, Elgin, OK 73538 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 1/11/2016 | VA 1-436-631 | 3/24/2016 | 1/11/2016 | 7/3/2020 |
| 56014178 | 7973 Us-277, Elgin, OK 73538 | Jamie Limberg | | | CoStar Group | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 1/11/2016 | VA 1-436-631 | 3/24/2016 | 1/11/2016 | 7/2/2020 |
| 57557208 | 602 Fortino Blvd, Pueblo, CO 81008 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2016 | VA 1-436-847 | 3/24/2016 | 1/27/2016 | 7/7/2020 |
| 57652371 | 1401 SW 14th St, Bentonville, AR 72712 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/28/2016 | VA 1-436-675 | 3/24/2016 | 1/28/2016 | 7/2/2020 |
| 58962987 | 1441 29th St, Denver, CO 80205 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/8/2016 | VA 1-436-850 | 3/24/2016 | 2/8/2016 | 6/30/2020 |
| 59230306 | 2212 N Main St, Shelbyville, TN 37160 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/12/2016 | VA 2-093-284 | 3/24/2016 | 2/12/2016 | 7/3/2020 |
| 57934602 | 3919 Kristi Ct, Sacramento, CA 95827 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2016 | VA 1-436-677 | 3/24/2016 | 2/1/2016 | 7/31/2020 |
| 55438279 | 1410 W Guadalupe Rd, Gilbert, AZ 85233 | Nicholas Cassano | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2016 | VA 2-116-939 | 3/24/2016 | 1/5/2016 | 8/11/2020 |
| 55546359 | 15 Cactus Garden Dr, Henderson, NV 89014 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/6/2016 | VA 1-436-644 | 3/24/2016 | 1/6/2016 | 1/27/2021 |
| 56016260 | 6508 Westheimer Rd, Houston, TX 77057 | Jarren Small | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2016 | VA 1-436-632 | 3/24/2016 | 1/11/2016 | 6/28/2020 |
| 56349665 | 3980 E Sunset Rd, Las Vegas, NV 89120 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/12/2016 | VA 1-436-644 | 3/24/2016 | 1/12/2016 | 7/3/2020 |
| 56349679 | 6041 McLeod Dr, Las Vegas, NV 89120 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/12/2016 | VA 1-436-644 | 3/24/2016 | 1/12/2016 | 7/4/2020 |
| 56349684 | 6041 McLeod Dr, Las Vegas, NV 89120 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/12/2016 | VA 1-436-644 | 3/24/2016 | 1/12/2016 | 7/2/2020 |
| 56351391 | 3160 Saturn Rd, Garland, TX 75041 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/13/2016 | VA 1-436-769 | 3/24/2016 | 1/13/2016 | 4/17/2021 |
| 56353058 | 12751 New Brittany Blvd, Fort Myers, FL 33907 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/12/2016 | VA 1-436-646 | 3/24/2016 | 1/12/2016 | 6/29/2020 |
| 57115813 | 1080 Sanders Rd, Cumming, GA 30041 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2016 | VA 1-436-637 | 3/24/2016 | 1/22/2016 | 4/29/2020 |
| 57441600 | 13310 S Ridge Dr, Charlotte, NC 28273 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2016 | VA 1-436-669 | 3/24/2016 | 1/26/2016 | 4/29/2020 |
| 57441613 | 13310 S Ridge Dr, Charlotte, NC 28273 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2016 | VA 1-436-669 | 3/24/2016 | 1/26/2016 | 4/29/2020 |
| 57720133 | 5114 Williamsburg Rd, Sandston, VA 23150 | Matthew Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/29/2016 | VA 1-436-676 | 3/24/2016 | 1/29/2016 | 7/6/2020 |
| 57811619 | 107 S Washington Ave, Saginaw, MI 48607 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/29/2016 | VA 1-436-833 | 3/24/2016 | 1/29/2016 | 2/21/2021 |
| 57811656 | 107 S Washington Ave, Saginaw, MI 48607 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/29/2016 | VA 1-436-833 | 3/24/2016 | 1/29/2016 | 2/21/2021 |
| 58739561 | 29540-29554 Ford Rd, Garden City, MI 48135 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/8/2016 | VA 1-436-833 | 3/24/2016 | 2/8/2016 | 11/21/2020 |
| 56765434 | 510 Miles Rd, Summerville, SC 29485 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/19/2016 | VA 1-436-805 | 3/24/2016 | 1/19/2016 | 8/8/2020 |
| 56017238 | 1 E Main St, Northborough, MA 01532 | Jeremy Wescott | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/11/2016 | VA 1-436-648 | 3/24/2016 | 1/11/2016 | 7/4/2020 |
| 57333989 | 7077 Orangewood Ave, Garden Grove, CA 92841 | David Manahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2016 | VA 1-436-858 | 3/24/2016 | 1/25/2016 | 7/2/2020 |
| 58581624 | 21100 Superior St, Chatsworth, CA 91311 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2016 | VA 1-436-872 | 3/24/2016 | 2/5/2016 | 6/27/2020 |
| 56770198 | 333 N Oxford Valley Rd, Fairless Hills, PA 19030 | Lisa Levonian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/19/2016 | VA 1-436-811 | 3/24/2016 | 1/19/2016 | 11/26/2020 |
| 57446380 | 1021 Millcreek Dr, Feasterville, PA 19053 | Lisa Levonian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2016 | VA 1-436-811 | 3/24/2016 | 1/26/2016 | 6/26/2020 |
| 58402056 | 21300-21306 Superior St, Chatsworth, CA 91311 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2016 | VA 2-118-214 | 4/5/2016 | 2/5/2016 | 8/8/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREAi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58402057 | 21300-21306 Superior St, Chatsworth, CA 91311 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2016 | VA 2-118-214 | 4/5/2016 | 2/5/2016 | 8/9/2020 |
| 58685051 | 515-525 N Azusa Ave, La Puente, CA 91744 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2016 | VA 2-118-214 | 4/5/2016 | 2/9/2016 | 6/29/2020 |
| 59474686 | 4 Professional Dr, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2016 | VA 2-048-108 | 5/5/2016 | 2/18/2016 | 7/8/2020 |
| 60336460 | 4017 W Dr Martin Luther King Jr Blvd, Tampa, FL 33614 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/29/2016 | VA 2-025-111 | 5/5/2016 | 2/29/2016 | 1/23/2021 |
| 60336463 | 4017 W Dr Martin Luther King Jr Blvd, Tampa, FL 33614 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/29/2016 | VA 2-025-111 | 5/5/2016 | 2/29/2016 | 1/23/2021 |
| 60451301 | 651 W Warren Ave, Longwood, FL 32750 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/1/2016 | VA 2-050-032 | 5/5/2016 | 3/1/2016 | 6/12/2020 |
| 60687889 | 1270-1300 E Fairview Ave, Meridian, ID 83642 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/29/2016 | VA 2-025-244 | 5/5/2016 | 2/29/2016 | 8/11/2020 |
| 60687891 | 1270-1300 E Fairview Ave, Meridian, ID 83642 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/29/2016 | VA 2-025-244 | 5/5/2016 | 2/29/2016 | 8/12/2020 |
| 60687892 | 1270-1300 E Fairview Ave, Meridian, ID 83642 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/29/2016 | VA 2-025-244 | 5/5/2016 | 2/29/2016 | 8/11/2020 |
| 62453050 | 50 Lorraine St, New Britain, CT 06051 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/18/2016 | VA 2-046-545 | 5/5/2016 | 3/18/2016 | 7/1/2020 |
| 62556308 | 990 S 13th St, Noblesville, IN 46060 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/22/2016 | VA 2-047-571 | 5/5/2016 | 3/22/2016 | 7/4/2020 |
| 62556314 | 990 S 13th St, Noblesville, IN 46060 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/22/2016 | VA 2-047-571 | 5/5/2016 | 3/22/2016 | 7/5/2020 |
| 62999530 | 259 W Main St, Batavia, NY 14020 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/28/2016 | VA 2-046-595 | 5/5/2016 | 3/28/2016 | 6/26/2020 |
| 63100411 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/11/2020 |
| 63100418 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/11/2020 |
| 63100421 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/8/2020 |
| 63100427 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/7/2020 |
| 63100431 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/9/2020 |
| 63100438 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/11/2020 |
| 63100441 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/8/2020 |
| 63100446 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/11/2020 |
| 63100449 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/8/2020 |
| 63100453 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/9/2020 |
| 63100456 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/11/2020 |
| 63100466 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/7/2020 |
| 63100473 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/8/2020 |
| 63100477 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/8/2020 |
| 63100517 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2016 | VA 2-025-119 | 5/5/2016 | 3/29/2016 | 8/8/2020 |
| 63328303 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/31/2016 | VA 2-025-119 | 5/5/2016 | 3/31/2016 | 8/7/2020 |
| 63328333 | 210 Retreat Ln, Westerville, OH 43082 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/31/2016 | VA 2-025-119 | 5/5/2016 | 3/31/2016 | 8/11/2020 |
| 60794934 | 2851 Plano Pky, The Colony, TX 75056 | Stacey Callaway | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/4/2016 | VA 2-025-109 | 5/5/2016 | 3/4/2016 | 7/1/2020 |
| 60319933 | 1424 E 6th St, Irving, TX 75060 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/29/2016 | VA 2-025-268 | 5/5/2016 | 2/29/2016 | 7/4/2020 |
| 60687965 | 1941 Whiskey Rd, Aiken, SC 29803 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2016 | VA 1-437-116 | 5/5/2016 | 3/3/2016 | 8/9/2020 |
| 61760540 | 4331 Sc 24 Hwy, Anderson, SC 29626 | William Neary | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/15/2016 | VA 2-025-246 | 5/5/2016 | 3/15/2016 | 6/30/2020 |
| 61761237 | 4505 Broad River Rd, Columbia, SC 29210 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2016 | VA 1-437-116 | 5/5/2016 | 3/15/2016 | 7/2/2020 |
| 59229798 | 3900 S Western Ave, Chicago, IL 60609 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/16/2016 | VA 2-025-855 | 5/5/2016 | 2/16/2016 | 11/21/2020 |
| 61447003 | Riverwood Pky, Gastonia, NC 28056 | Roni-Leigh Burritt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/11/2016 | VA 2-050-007 | 5/5/2016 | 3/11/2016 | 7/7/2020 |
| 59800018 | 6509 NW 36th St, Bethany, OK 73008 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 2/22/2016 | VA 2-046-432 | 5/5/2016 | 2/22/2016 | 6/25/2020 |
| 59800027 | 6509 NW 36th St, Bethany, OK 73008 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 2/22/2016 | VA 2-046-432 | 5/5/2016 | 2/22/2016 | 7/4/2020 |
| 59800031 | 6509 NW 36th St, Bethany, OK 73008 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 2/22/2016 | VA 2-046-432 | 5/5/2016 | 2/22/2016 | 7/5/2020 |
| 61246754 | 12014 E 14th Ave, Aurora, CO 80010 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2016 | VA 2-025-258 | 5/5/2016 | 3/8/2016 | 8/10/2020 |
| 59229170 | 41571 Corning Pl, Murrieta, CA 92562 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/16/2016 | VA 2-050-036 | 5/5/2016 | 2/16/2016 | 7/1/2020 |
| 59886150 | 3746 Corner Ave, Riverside, CA 92507 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2016 | VA 2-050-036 | 5/5/2016 | 2/23/2016 | 7/15/2020 |
| 59232087 | 6310 Highway 78, Sachse, TX 75048 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/16/2016 | VA 2-054-505 | 5/5/2016 | 2/16/2016 | 7/4/2020 |
| 59232088 | 6310 Highway 78, Sachse, TX 75048 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/16/2016 | VA 2-054-505 | 5/5/2016 | 2/16/2016 | 7/7/2020 |
| 60337350 | 5000 Eldorado Pky, McKinney, TX 75070 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/29/2016 | VA 2-054-505 | 5/5/2016 | 2/29/2016 | 8/10/2020 |
| 62352034 | 1920-1950 Leslie St, San Mateo, CA 94403 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/17/2016 | VA 2-048-105 | 5/5/2016 | 3/17/2016 | 7/6/2020 |
| 63204165 | 1072 S Elms Rd, Flint, MI 48532 | Trisha Everitt | | | CoStar Group* | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/29/2016 | VA 2-025-136 | 5/5/2016 | 3/29/2016 | 7/2/2020 |
| 37657021 | 415 Speedwell Ave, Morris Plains, NJ 07950 | Alyssa Cirilli | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2015 | VA 2-093-318 | 6/16/2016 | 6/8/2015 | 7/2/2020 |
| 47905386 | 301 Plainfield Rd, Syracuse, NY 13212 | Stewart Cairns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/20/2015 | VA 1-435-908 | 6/22/2016 | 10/20/2015 | 6/25/2020 |
| 47905489 | 327-329 W Fayette St, Syracuse, NY 13202 | Stewart Cairns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/20/2015 | VA 1-435-908 | 6/22/2016 | 10/20/2015 | 7/5/2020 |
| 48423353 | 3165 Latta Rd, Greece, NY 14612 | Stewart Cairns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/26/2015 | VA 1-435-908 | 6/22/2016 | 10/26/2015 | 7/8/2020 |
| 48423354 | 3165 Latta Rd, Greece, NY 14612 | Stewart Cairns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/26/2015 | VA 1-435-908 | 6/22/2016 | 10/26/2015 | 7/6/2020 |
| 48423355 | 3165 Latta Rd, Greece, NY 14612 | Stewart Cairns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/26/2015 | VA 1-435-908 | 6/22/2016 | 10/26/2015 | 7/1/2020 |
| 46561198 | 6200-6240 Bristol Pike, Levittown, PA 19057 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/5/2015 | VA 1-435-905 | 6/22/2016 | 10/5/2015 | 7/8/2020 |
| 46561208 | 6200-6240 Bristol Pike, Levittown, PA 19057 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/5/2015 | VA 1-435-905 | 6/22/2016 | 10/5/2015 | 7/2/2020 |
| 48870874 | 4350-4354 Stage Rd, Memphis, TN 38128 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/29/2015 | VA 1-435-902 | 6/22/2016 | 10/29/2015 | 6/29/2020 |
| 48870912 | 4350-4354 Stage Rd, Memphis, TN 38128 | Mary Drost | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/29/2015 | VA 1-435-902 | 6/22/2016 | 10/29/2015 | 7/3/2020 |
| 50737179 | 3401 E Wier Ave, Phoenix, AZ 85040 | Nicholas Cassano | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2015 | VA 1-435-903 | 6/22/2016 | 11/12/2015 | 7/6/2021 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48623095 | 800 E Main St, Richmond, VA 23219 | Matthew Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2015 | VA 1-435-900 | 6/22/2016 | 10/27/2015 | 7/5/2020 |
| 59554939 | 1444 E Main St, Visalia, CA 93292 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/19/2016 | VA 2-038-244 | 6/30/2016 | 2/19/2016 | 7/9/2020 |
| 59554942 | 1444 E Main St, Visalia, CA 93292 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/19/2016 | VA 2-038-244 | 6/30/2016 | 2/19/2016 | 7/4/2020 |
| 59554946 | 1444 E Main St, Visalia, CA 93292 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/19/2016 | VA 2-038-244 | 6/30/2016 | 2/19/2016 | 7/4/2020 |
| 59887505 | 255-295 N 5th St, Coalinga, CA 93210 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/23/2016 | VA 2-038-244 | 6/30/2016 | 2/23/2016 | 7/2/2020 |
| 61131159 | 4760 N Bendel Ave, Fresno, CA 93722 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/8/2016 | VA 2-038-244 | 6/30/2016 | 3/8/2016 | 7/9/2020 |
| 61131162 | 4760 N Bendel Ave, Fresno, CA 93722 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/8/2016 | VA 2-038-244 | 6/30/2016 | 3/8/2016 | 7/6/2020 |
| 61660975 | 4530 Fayetteville Rd, Raleigh, NC 27603 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/14/2016 | VA 2-038-076 | 6/30/2016 | 3/14/2016 | 6/28/2020 |
| 61663216 | 1597 N Van Ness Ave, Fresno, CA 93728 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/11/2016 | VA 2-038-244 | 6/30/2016 | 3/11/2016 | 7/10/2020 |
| 61663218 | 1597 N Van Ness Ave, Fresno, CA 93728 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/11/2016 | VA 2-038-244 | 6/30/2016 | 3/11/2016 | 7/4/2020 |
| 62558300 | 1600 E Oakton St, Des Plaines, IL 60018 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/23/2016 | VA 2-050-278 | 6/30/2016 | 3/23/2016 | 10/24/2020 |
| 63663724 | 640-660 W Rich St, Columbus, OH 43215 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/4/2016 | VA 2-038-081 | 6/30/2016 | 4/4/2016 | 7/5/2020 |
| 63782686 | 17200-17270 Royalton Rd, Strongsville, OH 44136 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2016 | VA 2-023-206 | 6/30/2016 | 4/5/2016 | 7/12/2021 |
| 63782733 | 17406 Royalton Rd, Strongsville, OH 44136 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2016 | VA 2-023-206 | 6/30/2016 | 4/5/2016 | 6/26/2020 |
| 63782735 | 17406 Royalton Rd, Strongsville, OH 44136 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2016 | VA 2-023-206 | 6/30/2016 | 4/5/2016 | 7/7/2020 |
| 63782738 | 17406 Royalton Rd, Strongsville, OH 44136 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2016 | VA 2-023-206 | 6/30/2016 | 4/5/2016 | 6/27/2020 |
| 63782743 | 17406 Royalton Rd, Strongsville, OH 44136 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2016 | VA 2-023-206 | 6/30/2016 | 4/5/2016 | 7/4/2020 |
| 63782920 | 2784 Capital Cir NE, Tallahassee, FL 32308 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2016 | VA 2-025-931 | 6/30/2016 | 4/5/2016 | 7/4/2020 |
| 63783241 | 101 Eastern Blvd, Fayetteville, NC 28301 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/5/2016 | VA 2-023-187 | 6/30/2016 | 4/5/2016 | 7/3/2020 |
| 63783243 | 101 Eastern Blvd, Fayetteville, NC 28301 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/5/2016 | VA 2-023-187 | 6/30/2016 | 4/5/2016 | 6/28/2020 |
| 63783244 | 101 Eastern Blvd, Fayetteville, NC 28301 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/5/2016 | VA 2-023-187 | 6/30/2016 | 4/5/2016 | 6/30/2020 |
| 63783308 | 3011 Boone Trl, Fayetteville, NC 28304 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/5/2016 | VA 2-023-187 | 6/30/2016 | 4/5/2016 | 7/3/2020 |
| 63783314 | 3011 Boone Trl, Fayetteville, NC 28304 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/5/2016 | VA 2-023-187 | 6/30/2016 | 4/5/2016 | 6/26/2020 |
| 63783319 | 3011 Boone Trl, Fayetteville, NC 28304 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/5/2016 | VA 2-023-187 | 6/30/2016 | 4/5/2016 | 7/1/2020 |
| 63783531 | 9400 International Ct N, Saint Petersburg, FL 33716 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2016 | VA 2-048-776 | 6/30/2016 | 4/5/2016 | 7/3/2020 |
| 63783544 | 9500 International Ct N, Saint Petersburg, FL 33716 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2016 | VA 2-048-776 | 6/30/2016 | 4/5/2016 | 7/3/2020 |
| 63784396 | 745 S 100 E, Provo, UT 84606 | Todd Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2016 | VA 2-022-717 | 6/30/2016 | 4/5/2016 | 7/6/2020 |
| 63858361 | 2931 Cresent Park Dr, Tallahassee, FL 32301 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2016 | VA 2-025-931 | 6/30/2016 | 4/6/2016 | 6/29/2020 |
| 63860990 | 600 S Washington St, Naperville, IL 60540 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/6/2016 | VA 2-047-574 | 6/30/2016 | 4/6/2016 | 11/18/2020 |
| 63861002 | 1112 S Washington St, Naperville, IL 60540 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/6/2016 | VA 2-047-574 | 6/30/2016 | 4/6/2016 | 7/6/2020 |
| 63861031 | 1112 S Washington St, Naperville, IL 60540 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/6/2016 | VA 2-047-574 | 6/30/2016 | 4/6/2016 | 6/25/2020 |
| 63861463 | 13630 Immanuel Rd, Pflugerville, TX 78660 | Leigh Christian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2016 | VA 2-023-201 | 6/30/2016 | 4/6/2016 | 11/14/2020 |
| 63929936 | 6110 Trade Center Dr, Austin, TX 78744 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2016 | VA 2-012-750 | 6/30/2016 | 4/7/2016 | 11/7/2020 |
| 63933259 | 225 W Front St, Wheaton, IL 60187 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/7/2016 | VA 2-047-574 | 6/30/2016 | 4/7/2016 | 7/10/2020 |
| 63933274 | 225 W Front St, Wheaton, IL 60187 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/7/2016 | VA 2-047-574 | 6/30/2016 | 4/7/2016 | 7/7/2020 |
| 63933282 | 225 W Front St, Wheaton, IL 60187 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/7/2016 | VA 2-047-574 | 6/30/2016 | 4/7/2016 | 6/28/2020 |
| 63933288 | 225 W Front St, Wheaton, IL 60187 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/7/2016 | VA 2-047-574 | 6/30/2016 | 4/7/2016 | 7/5/2020 |
| 63985455 | 901 Battleground Ave, Greensboro, NC 27408 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/8/2016 | VA 2-025-997 | 6/30/2016 | 4/8/2016 | 6/26/2020 |
| 64314338 | 7901 E Riverside Dr, Austin, TX 78744 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2016 | VA 2-012-750 | 6/30/2016 | 4/11/2016 | 2/2/2021 |
| 64415084 | 27000-27156 S Dixie Hwy, Naranja, FL 33032 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2016 | VA 2-050-479 | 6/30/2016 | 4/12/2016 | 7/9/2020 |
| 64419506 | 7940-7950 Cessna Ave, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2016 | VA 2-026-005 | 6/30/2016 | 4/13/2016 | 7/20/2020 |
| 64431297 | 34-38 Burnham Ave, Unionville, CT 06085 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/11/2016 | VA 2-025-937 | 6/30/2016 | 4/11/2016 | 8/11/2020 |
| 64431300 | 34-38 Burnham Ave, Unionville, CT 06085 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/11/2016 | VA 2-025-937 | 6/30/2016 | 4/11/2016 | 8/11/2020 |
| 64434176 | 119-121 E 3rd St, Taylor, TX 76574 | Leigh Christian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2016 | VA 2-023-201 | 6/30/2016 | 4/12/2016 | 7/3/2020 |
| 64434180 | 119-121 E 3rd St, Taylor, TX 76574 | Leigh Christian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2016 | VA 2-023-201 | 6/30/2016 | 4/12/2016 | 6/30/2020 |
| 64434184 | 119-121 E 3rd St, Taylor, TX 76574 | Leigh Christian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2016 | VA 2-023-201 | 6/30/2016 | 4/12/2016 | 7/6/2020 |
| 64543781 | 15160 SW 136th St, Miami, FL 33196 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2016 | VA 2-050-479 | 6/30/2016 | 4/13/2016 | 6/28/2020 |
| 64639561 | 1001 NW 163rd Dr, Miami, FL 33169 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2016 | VA 2-050-479 | 6/30/2016 | 4/14/2016 | 7/10/2020 |
| 64650991 | 3000 SW 15th St, Deerfield Beach, FL 33442 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2016 | VA 2-048-113 | 6/30/2016 | 4/13/2016 | 12/13/2020 |
| 64653716 | 12925 Alcosta Blvd, San Ramon, CA 94583 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 4/14/2016 | VA 2-050-647 | 6/30/2016 | 4/14/2016 | 10/9/2020 |
| 64739121 | 269 Market St, Warren, RI 02885 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/15/2016 | VA 2-022-726 | 6/30/2016 | 4/15/2016 | 7/9/2020 |
| 64913734 | 3300 N Fairfax Dr, Arlington, VA 22201 | Pia Mai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/18/2016 | VA 2-050-490 | 6/30/2016 | 4/18/2016 | 8/11/2020 |
| 65007195 | 1800 N Federal Hwy, Pompano Beach, FL 33062 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2016 | VA 2-048-113 | 6/30/2016 | 4/14/2016 | 7/8/2020 |
| 65008540 | 13344 1st Ave NE, Seattle, WA 98125 | Michael Murphy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2016 | VA 2-022-685 | 6/30/2016 | 4/7/2016 | 7/5/2020 |
| 65013330 | 180 Main St, Cheshire, CT 06410 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/14/2016 | VA 2-025-937 | 6/30/2016 | 4/14/2016 | 8/9/2020 |
| 65016321 | 500 W Central Rd, Mount Prospect, IL 60056 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/18/2016 | VA 2-047-574 | 6/30/2016 | 4/18/2016 | 7/6/2020 |
| 65123535 | 2631-2641 E Atlantic Blvd, Pompano Beach, FL 33062 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2016 | VA 2-048-113 | 6/30/2016 | 4/18/2016 | 10/4/2020 |
| 65129032 | 620 Dr Donnie H Jones Jr Blvd, Princeton, NC 27569 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/19/2016 | VA 2-023-187 | 6/30/2016 | 4/19/2016 | 6/24/2021 |
| 65244914 | 922-924 W Algonquin Rd, Arlington Heights, IL 60005 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/20/2016 | VA 2-047-574 | 6/30/2016 | 4/20/2016 | 7/9/2020 |
| 65244918 | 922-924 W Algonquin Rd, Arlington Heights, IL 60005 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/20/2016 | VA 2-047-574 | 6/30/2016 | 4/20/2016 | 7/10/2020 |
| 65244931 | 922-924 W Algonquin Rd, Arlington Heights, IL 60005 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/20/2016 | VA 2-047-574 | 6/30/2016 | 4/20/2016 | 7/7/2020 |
| 65244933 | 922-924 W Algonquin Rd, Arlington Heights, IL 60005 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/20/2016 | VA 2-047-574 | 6/30/2016 | 4/20/2016 | 6/26/2020 |
| 65445735 | 12605 NW 115th Ave, Medley, FL 33178 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2016 | VA 2-050-479 | 6/30/2016 | 4/21/2016 | 10/21/2020 |
| 65607295 | 2185 N State Road 7, Margate, FL 33063 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2016 | VA 2-048-113 | 6/30/2016 | 4/25/2016 | 7/2/2020 |
| 65607300 | 2185 N State Road 7, Margate, FL 33063 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2016 | VA 2-048-113 | 6/30/2016 | 4/25/2016 | 7/5/2020 |
| 65607306 | 2185 N State Road 7, Margate, FL 33063 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2016 | VA 2-048-113 | 6/30/2016 | 4/25/2016 | 7/9/2020 |
| 65607309 | 2185 N State Road 7, Margate, FL 33063 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2016 | VA 2-048-113 | 6/30/2016 | 4/25/2016 | 7/5/2020 |
| 65698687 | 2960 N State Road 7, Margate, FL 33063 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2016 | VA 2-048-113 | 6/30/2016 | 4/25/2016 | 7/3/2020 |
| 65712201 | 120 Park Lane Rd, New Milford, CT 06776 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/25/2016 | VA 2-025-937 | 6/30/2016 | 4/25/2016 | 7/2/2020 |
| 65712207 | 120 Park Lane Rd, New Milford, CT 06776 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/25/2016 | VA 2-025-937 | 6/30/2016 | 4/25/2016 | 7/3/2020 |
| 65712260 | 125-129 School St, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/22/2016 | VA 2-022-726 | 6/30/2016 | 4/22/2016 | 7/5/2020 |
| 65714920 | 951 Fargo Ave, Elk Grove Village, IL 60007 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/25/2016 | VA 2-047-574 | 6/30/2016 | 4/25/2016 | 7/1/2020 |
| 65714926 | 951 Fargo Ave, Elk Grove Village, IL 60007 | Justin Schmidt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/25/2016 | VA 2-047-574 | 6/30/2016 | 4/25/2016 | 7/4/2020 |
| 65725299 | 52 SW 5th Ct, Pompano Beach, FL 33060 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2016 | VA 2-048-113 | 6/30/2016 | 4/26/2016 | 7/1/2020 |
| 65837992 | 80 Park Lane Rd, New Milford, CT 06776 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/26/2016 | VA 2-025-937 | 6/30/2016 | 4/26/2016 | 7/4/2020 |
| 65837996 | 200 Litchfield St, Torrington, CT 06790 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/26/2016 | VA 2-025-937 | 6/30/2016 | 4/26/2016 | 6/26/2020 |
| 65838305 | 30 India St, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/26/2016 | VA 2-022-726 | 6/30/2016 | 4/26/2016 | 7/4/2020 |
| 65841495 | 4776-4798 E Kings Canyon Rd, Fresno, CA 93702 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/26/2016 | VA 2-038-152 | 6/30/2016 | 4/26/2016 | 6/30/2020 |
| 65943884 | 2021 E Commercial Blvd, Fort Lauderdale, FL 33308 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2016 | VA 2-048-113 | 6/30/2016 | 4/26/2016 | 7/7/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65953159 | 510-526 Main St, Middletown, CT 06457 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/27/2016 | VA-2-025-937 | 6/30/2016 | 4/27/2016 | 11/7/2020 |
| 65953124 | 510-526 Main St, Middletown, CT 06457 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/27/2016 | VA-2-025-937 | 6/30/2016 | 4/27/2016 | 11/7/2020 |
| 65953150 | 84-94 Court St, Middletown, CT 06457 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/27/2016 | VA-2-025-937 | 6/30/2016 | 4/27/2016 | 7/1/2020 |
| 65953249 | 228-230 Main St, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/27/2016 | VA-2-022-726 | 6/30/2016 | 4/27/2016 | 6/28/2020 |
| 65956578 | 518-540 S Commerce Dr, Orem, UT 84058 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/27/2016 | VA-2-022-717 | 6/30/2016 | 4/27/2016 | 8/7/2020 |
| 65986955 | 25220 Richards Rd, Spring, TX 77386 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2016 | VA-2-050-897 | 6/30/2016 | 4/28/2016 | 7/1/2020 |
| 66113055 | 2335 Commerce Point Dr, Lakeland, FL 33801 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2016 | VA-2-048-776 | 6/30/2016 | 4/29/2016 | 7/5/2020 |
| 66113057 | 2315 Commerce Point Dr, Lakeland, FL 33801 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2016 | VA-2-048-776 | 6/30/2016 | 4/29/2016 | 7/8/2020 |
| 66113205 | 900 Old Winston Rd, Kernersville, NC 27284 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/29/2016 | VA-2-025-997 | 6/30/2016 | 4/29/2016 | 6/29/2020 |
| 66329818 | 1132 N Dixie Hwy, Lake Worth, FL 33460 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/2/2016 | VA-2-025-849 | 6/30/2016 | 5/2/2016 | 7/6/2020 |
| 66333706 | 7313-7337 N Harlem Ave, Niles, IL 60714 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/28/2016 | VA-2-047-574 | 6/30/2016 | 4/28/2016 | 7/2/2020 |
| 66336774 | 351-425 Country Club Dr, Bensenville, IL 60106 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/2/2016 | VA-2-047-574 | 6/30/2016 | 5/2/2016 | 2/21/2021 |
| 66577882 | 6729-6759 Bridge St, Fort Worth, TX 76112 | Nancy Honeycutt | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 3012158300 | 5/3/2016 | VA-2-050-343 | 6/30/2016 | 5/3/2016 | 10/9/2020 |
| 66580247 | 30405 Solon Rd, Solon, OH 44139 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2016 | VA-2-023-206 | 6/30/2016 | 5/2/2016 | 8/9/2020 |
| 66582425 | 3705 W Beechwood Ave, Fresno, CA 93711 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/29/2016 | VA-2-038-152 | 6/30/2016 | 4/29/2016 | 7/1/2020 |
| 66714394 | 135 Darling Dr, Avon, CT 06001 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/4/2016 | VA-2-025-937 | 6/30/2016 | 5/4/2016 | 7/3/2020 |
| 66714403 | 135 Darling Dr, Avon, CT 06001 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/4/2016 | VA-2-025-937 | 6/30/2016 | 5/4/2016 | 7/4/2020 |
| 66718673 | 44 Dale Rd, Avon, CT 06001 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/4/2016 | VA-2-025-937 | 6/30/2016 | 5/4/2016 | 6/26/2020 |
| 66728440 | 701 Cottage Grove Rd, Bloomfield, CT 06002 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/4/2016 | VA-2-025-937 | 6/30/2016 | 5/4/2016 | 7/4/2020 |
| 66728556 | 701 Cottage Grove Rd, Bloomfield, CT 06002 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/4/2016 | VA-2-025-937 | 6/30/2016 | 5/4/2016 | 7/3/2020 |
| 66728571 | 701 Cottage Grove Rd, Bloomfield, CT 06002 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/4/2016 | VA-2-025-937 | 6/30/2016 | 5/4/2016 | 7/1/2020 |
| 66867892 | 30 W Avon Rd, Avon, CT 06001 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/5/2016 | VA-2-025-937 | 6/30/2016 | 5/5/2016 | 6/26/2020 |
| 66873574 | 348 W Main Rd, Conneaut, OH 44030 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2016 | VA-2-023-206 | 6/30/2016 | 5/4/2016 | 7/8/2020 |
| 67001524 | 1000 E State Pkwy, Schaumburg, IL 60173 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/6/2016 | VA-2-047-574 | 6/30/2016 | 5/6/2016 | 7/9/2020 |
| 67001536 | 1000 E State Pkwy, Schaumburg, IL 60173 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/6/2016 | VA-2-047-574 | 6/30/2016 | 5/6/2016 | 7/9/2020 |
| 67317860 | 2601-2623 W Atlantic Blvd, Pompano Beach, FL 33069 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2016 | VA-2-048-113 | 6/30/2016 | 5/9/2016 | 7/5/2020 |
| 67317860 | 2601-2623 W Atlantic Blvd, Pompano Beach, FL 33069 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2016 | VA-2-048-113 | 6/30/2016 | 5/9/2016 | 6/30/2020 |
| 67344691 | 5300-5320 Eisenhower Ave, Alexandria, VA 22304 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/9/2016 | VA-2-050-490 | 6/30/2016 | 5/9/2016 | 7/3/2021 |
| 67345579 | 505-539 W Dakota Ave, Fresno, CA 93705 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/6/2016 | VA-2-038-152 | 6/30/2016 | 5/6/2016 | 7/2/2020 |
| 67345582 | 505-539 W Dakota Ave, Fresno, CA 93705 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/6/2016 | VA-2-038-152 | 6/30/2016 | 5/6/2016 | 7/2/2020 |
| 67345640 | 3791 N Hughes Ave, Fresno, CA 93705 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/6/2016 | VA-2-038-152 | 6/30/2016 | 5/6/2016 | 7/1/2020 |
| 67448216 | 2144 Brighton Henrietta Town Line Rd, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2016 | VA-2-026-235 | 6/30/2016 | 5/10/2016 | 7/31/2020 |
| 67451317 | 1029 E Gude Dr, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2016 | VA-2-026-005 | 6/30/2016 | 5/10/2016 | 7/20/2020 |
| 67451407 | 1029 E Gude Dr, Rockville, MD 20850 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2016 | VA-2-026-005 | 6/30/2016 | 5/10/2016 | 7/20/2020 |
| 67459210 | 2382 Crawfordville Hwy, Crawfordville, FL 32327 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2016 | VA-2-025-931 | 6/30/2016 | 5/9/2016 | 6/27/2020 |
| 67672223 | 9 Hartford Ave, Granby, CT 06035 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/12/2016 | VA-2-025-937 | 6/30/2016 | 5/12/2016 | 10/24/2020 |
| 67710013 | 806 W Diamond Ave, Gaithersburg, MD 20878 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2016 | VA-2-026-005 | 6/30/2016 | 5/12/2016 | 7/3/2020 |
| 67870336 | 828-836 Hopmeadow St, Simsbury, CT 06070 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/13/2016 | VA-2-025-937 | 6/30/2016 | 5/13/2016 | 7/4/2020 |
| 67870398 | 11400 N Kendall Dr, Miami, FL 33176 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2016 | VA-2-050-479 | 6/30/2016 | 5/13/2016 | 7/2/2020 |
| 67876329 | 7910 Rae Blvd, Victor, NY 14564 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2016 | VA-2-026-235 | 6/30/2016 | 5/13/2016 | 6/30/2020 |
| 67876957 | 7424 Victor Mendon Rd, Victor, NY 14564 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2016 | VA-2-026-235 | 6/30/2016 | 5/13/2016 | 7/5/2020 |
| 67880032 | 607-609 Howard St, Evanston, IL 60202 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/13/2016 | VA-2-047-574 | 6/30/2016 | 5/13/2016 | 7/5/2020 |
| 67880233 | 607-609 Howard St, Evanston, IL 60202 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/13/2016 | VA-2-047-574 | 6/30/2016 | 5/13/2016 | 7/3/2020 |
| 67880310 | 607-609 Howard St, Evanston, IL 60202 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/13/2016 | VA-2-047-574 | 6/30/2016 | 5/13/2016 | 6/25/2020 |
| 67881426 | 1501-1573 NW 82nd Ave, Doral, FL 33126 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2016 | VA-2-050-479 | 6/30/2016 | 5/13/2016 | 7/8/2020 |
| 67881616 | 1701-1923 NW 82nd Ave, Miami, FL 33126 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2016 | VA-2-050-479 | 6/30/2016 | 5/13/2016 | 7/1/2020 |
| 67882466 | 1601-1681 NW 79th Ave, Doral, FL 33126 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2016 | VA-2-050-479 | 6/30/2016 | 5/13/2016 | 7/5/2020 |
| 67882468 | 1601-1681 NW 79th Ave, Doral, FL 33126 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2016 | VA-2-050-479 | 6/30/2016 | 5/13/2016 | 7/10/2020 |
| 67882476 | 1601-1681 NW 79th Ave, Doral, FL 33126 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2016 | VA-2-050-479 | 6/30/2016 | 5/13/2016 | 7/9/2020 |
| 67882491 | 1601-1681 NW 79th Ave, Doral, FL 33126 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2016 | VA-2-050-479 | 6/30/2016 | 5/13/2016 | 7/5/2020 |
| 67884798 | 1900 NW 92nd Ave, Doral, FL 33172 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2016 | VA-2-050-479 | 6/30/2016 | 5/13/2016 | 7/6/2020 |
| 67884816 | 1900 NW 92nd Ave, Doral, FL 33172 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2016 | VA-2-050-479 | 6/30/2016 | 5/13/2016 | 7/1/2020 |
| 68031221 | 18555 Foxwood Dr, Madera, CA 93638 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/13/2016 | VA-2-038-152 | 6/30/2016 | 5/13/2016 | 6/28/2020 |
| 68031226 | 18555 Foxwood Dr, Madera, CA 93638 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/13/2016 | VA-2-038-152 | 6/30/2016 | 5/13/2016 | 6/28/2020 |
| 68031230 | 18555 Foxwood Dr, Madera, CA 93638 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/13/2016 | VA-2-038-152 | 6/30/2016 | 5/13/2016 | 6/30/2020 |
| 68218957 | 18543 Foxwood Dr, Madera, CA 93638 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/13/2016 | VA-2-038-152 | 6/30/2016 | 5/13/2016 | 6/30/2020 |
| 68218962 | 18543 Foxwood Dr, Madera, CA 93638 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/13/2016 | VA-2-038-152 | 6/30/2016 | 5/13/2016 | 7/3/2020 |
| 64536880 | 2912 N Macarthur Blvd, Irving, TX 75062 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/14/2016 | VA-2-050-339 | 6/30/2016 | 4/14/2016 | 10/22/2020 |
| 65354903 | 1800-1820 Valley View Ln, Irving, TX 75061 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/22/2016 | VA-2-050-339 | 6/30/2016 | 4/22/2016 | 1/27/2021 |
| 65934298 | 8501 Wade Blvd, Frisco, TX 75034 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/27/2016 | VA-2-050-339 | 6/30/2016 | 4/27/2016 | 1/27/2021 |
| 61759093 | 7850 Mission Center Ct, San Diego, CA 92108 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/15/2016 | VA-2-038-248 | 6/30/2016 | 3/15/2016 | 7/4/2020 |
| 63930333 | 15496 Magnolia St, Westminster, CA 92683 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2016 | VA-2-022-673 | 6/30/2016 | 4/6/2016 | 6/29/2020 |
| 63930337 | 15496 Magnolia St, Westminster, CA 92683 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2016 | VA-2-022-673 | 6/30/2016 | 4/6/2016 | 6/29/2020 |
| 63930343 | 15496 Magnolia St, Westminster, CA 92683 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2016 | VA-2-022-673 | 6/30/2016 | 4/6/2016 | 6/29/2020 |
| 63930354 | 15496 Magnolia St, Westminster, CA 92683 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2016 | VA-2-022-673 | 6/30/2016 | 4/6/2016 | 6/30/2020 |
| 65121447 | 88 W Colorado Blvd, Pasadena, CA 91105 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/20/2016 | VA-2-038-154 | 6/30/2016 | 4/20/2016 | 7/1/2020 |
| 65121458 | 88 W Colorado Blvd, Pasadena, CA 91105 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/20/2016 | VA-2-038-154 | 6/30/2016 | 4/20/2016 | 6/28/2020 |
| 65242458 | 600-618 E Whittier Blvd, La Habra, CA 90631 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2016 | VA-2-022-673 | 6/30/2016 | 4/20/2016 | 7/9/2020 |
| 65242461 | 600-618 E Whittier Blvd, La Habra, CA 90631 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2016 | VA-2-022-673 | 6/30/2016 | 4/20/2016 | 7/8/2020 |
| 65242470 | 600-618 E Whittier Blvd, La Habra, CA 90631 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2016 | VA-2-022-673 | 6/30/2016 | 4/20/2016 | 7/5/2020 |
| 66873601 | 26002-26052 Marguerite Pky, Mission Viejo, CA 92692 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2016 | VA-2-022-673 | 6/30/2016 | 5/4/2016 | 7/5/2020 |
| 67459033 | 7190 Miramar Rd, San Diego, CA 92121 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/9/2016 | VA-2-047-578 | 6/30/2016 | 5/9/2016 | 7/8/2020 |
| 65716075 | 16200 S Harlem Ave, Tinley Park, IL 60477 | Barbara Rudolf | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2016 | VA-2-064-825 | 6/30/2016 | 4/25/2016 | 6/30/2020 |
| 64652660 | 5801 Westheimer Rd, Houston, TX 77057 | Leeah Mayes | | | CoStar Group | 1300 Post Oak Blvd, Houston, TX 77056 | 2815197893 | 4/15/2016 | VA-2-023-179 | 6/30/2016 | 4/15/2016 | 7/2/2020 |
| 64652660 | 5801 Westheimer Rd, Houston, TX 77057 | Leeah Mayes | | | CoStar Group | 1300 Post Oak Blvd, Houston, TX 77056 | 2815197893 | 4/15/2016 | VA-2-023-179 | 6/30/2016 | 4/15/2016 | 7/1/2020 |
| 65114136 | 331 Osler St, Arlington, TX 76010 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/20/2016 | VA-2-025-999 | 6/30/2016 | 4/20/2016 | 7/8/2020 |
| 66711662 | 2319-2321 N Davis Dr, Arlington, TX 76012 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/4/2016 | VA-2-025-999 | 6/30/2016 | 5/4/2016 | 7/5/2020 |
| 66711670 | 2319-2321 N Davis Dr, Arlington, TX 76012 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/4/2016 | VA-2-025-999 | 6/30/2016 | 5/4/2016 | 7/6/2020 |
| 66711676 | 2319-2321 N Davis Dr, Arlington, TX 76012 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/4/2016 | VA-2-025-999 | 6/30/2016 | 5/4/2016 | 6/28/2020 |
| 60557225 | 1315-1319 North Ave, Elizabeth, NJ 07208 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2016 | VA-2-038-262 | 6/30/2016 | 3/2/2016 | 7/10/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61024489 | 2416 Thompson Ave, West Memphis, AR 72301 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/8/2016 | VA 2-038-236 | 6/30/2016 | 3/8/2016 | 1/13/2021 |
| 63652127 | 215 E 21st St, Chester, PA 19013 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/5/2016 | VA 2-049-916 | 6/30/2016 | 4/5/2016 | 5/16/2020 |
| 63652140 | 215 E 21st St, Chester, PA 19013 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/5/2016 | VA 2-049-916 | 6/30/2016 | 4/5/2016 | 5/16/2020 |
| 63652152 | 215 E 21st St, Chester, PA 19013 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/5/2016 | VA 2-049-916 | 6/30/2016 | 4/5/2016 | 5/16/2020 |
| 63652186 | 215 E 21st St, Chester, PA 19013 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/5/2016 | VA 2-049-916 | 6/30/2016 | 4/5/2016 | 5/16/2020 |
| 63769646 | 742 W Front St, Chester, PA 19013 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/6/2016 | VA 2-049-916 | 6/30/2016 | 4/6/2016 | 7/2/2020 |
| 63769657 | 742 W Front St, Chester, PA 19013 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/6/2016 | VA 2-049-916 | 6/30/2016 | 4/6/2016 | 7/10/2020 |
| 63859631 | 625 Liberty Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/6/2016 | VA 2-048-209 | 6/30/2016 | 4/6/2016 | 7/4/2020 |
| 63859686 | 625 Liberty Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/6/2016 | VA 2-048-209 | 6/30/2016 | 4/6/2016 | 7/6/2020 |
| 63929762 | 800 New Brunswick Ave, Rahway, NJ 07065 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2016 | VA 2-012-744 | 6/30/2016 | 4/7/2016 | 7/5/2020 |
| 63932847 | 3827 Broad River Rd, Columbia, SC 29210 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2016 | VA 2-022-708 | 6/30/2016 | 4/7/2016 | 10/2/2020 |
| 63983857 | 86 Morris Ave, Neptune City, NJ 07753 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2016 | VA 2-012-744 | 6/30/2016 | 4/8/2016 | 7/8/2020 |
| 63985897 | 1630 Lincoln Way, McKeesport, PA 15131 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/8/2016 | VA 2-048-209 | 6/30/2016 | 4/8/2016 | 7/1/2020 |
| 64660472 | 2 Crescent Pl, Oceanport, NJ 07757 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2016 | VA 2-012-744 | 6/30/2016 | 4/13/2016 | 7/20/2020 |
| 64739711 | 255 Route 3, Secaucus, NJ 07094 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/15/2016 | VA 2-022-721 | 6/30/2016 | 4/15/2016 | 7/7/2020 |
| 64739715 | 255 Route 3, Secaucus, NJ 07094 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/15/2016 | VA 2-022-721 | 6/30/2016 | 4/15/2016 | 6/27/2020 |
| 65015414 | 3453 Mcgehee Rd, Montgomery, AL 36111 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2016 | VA 2-023-190 | 6/30/2016 | 4/18/2016 | 7/1/2020 |
| 65015432 | 3453 Mcgehee Rd, Montgomery, AL 36111 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2016 | VA 2-023-190 | 6/30/2016 | 4/18/2016 | 6/30/2020 |
| 65015777 | 712 Richland St, Columbia, SC 29201 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2016 | VA 2-022-708 | 6/30/2016 | 4/18/2016 | 7/8/2020 |
| 65129809 | 777-785 Pine Valley Dr, Pittsburgh, PA 15239 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/19/2016 | VA 2-048-209 | 6/30/2016 | 4/19/2016 | 7/3/2020 |
| 65129932 | 110 Rainbow Lake Rd, Boiling Springs, SC 29316 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/20/2016 | VA 2-050-482 | 6/30/2016 | 4/20/2016 | 8/11/2020 |
| 65243648 | 1775 Pyramid Pl, Memphis, TN 38132 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/21/2016 | VA 2-022-720 | 6/30/2016 | 4/21/2016 | 7/2/2020 |
| 65243660 | 2603 Corporate Ave, Memphis, TN 38132 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/21/2016 | VA 2-022-720 | 6/30/2016 | 4/21/2016 | 7/4/2020 |
| 65243674 | 1980 Nonconnah Blvd, Memphis, TN 38132 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/21/2016 | VA 2-022-720 | 6/30/2016 | 4/21/2016 | 7/4/2020 |
| 65243710 | 2005 Nonconnah Blvd, Memphis, TN 38132 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/21/2016 | VA 2-022-720 | 6/30/2016 | 4/21/2016 | 7/3/2020 |
| 65243718 | 2731-2741 Nonconnah Blvd, Memphis, TN 38132 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/21/2016 | VA 2-022-720 | 6/30/2016 | 4/21/2016 | 7/10/2020 |
| 65243734 | 1835 Nonconnah Blvd, Memphis, TN 38132 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/21/2016 | VA 2-022-720 | 6/30/2016 | 4/21/2016 | 7/5/2020 |
| 65354935 | 1049 E Gun Hill Rd, Bronx, NY 10469 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/22/2016 | VA 2-025-972 | 6/30/2016 | 4/22/2016 | 7/13/2020 |
| 65357924 | 485 S Pine St, Spartanburg, SC 29302 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/22/2016 | VA 2-050-482 | 6/30/2016 | 4/22/2016 | 6/29/2020 |
| 65357935 | 485 S Pine St, Spartanburg, SC 29302 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/22/2016 | VA 2-050-482 | 6/30/2016 | 4/22/2016 | 7/3/2020 |
| 65441684 | 1 Technology Ln, Export, PA 15632 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/21/2016 | VA 2-048-209 | 6/30/2016 | 4/21/2016 | 8/8/2020 |
| 65589240 | 3344 Market St, Aston, PA 19014 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/25/2016 | VA 2-049-916 | 6/30/2016 | 4/25/2016 | 7/9/2020 |
| 65713125 | 12750 Nicollet Ave, Burnsville, MN 55337 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/25/2016 | VA 2-051-690 | 6/30/2016 | 4/25/2016 | 6/28/2020 |
| 65956109 | 4272 Winchester Rd, Memphis, TN 38118 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/26/2016 | VA 2-022-720 | 6/30/2016 | 4/26/2016 | 10/17/2020 |
| 65977953 | 510 Darby Rd, Havertown, PA 19083 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2016 | VA 2-050-316 | 6/30/2016 | 4/29/2016 | 7/3/2020 |
| 65987498 | 5076 Sunset Blvd, Lexington, SC 29072 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2016 | VA 2-022-708 | 6/30/2016 | 4/27/2016 | 7/2/2020 |
| 65987507 | 5076 Sunset Blvd, Lexington, SC 29072 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2016 | VA 2-022-708 | 6/30/2016 | 4/27/2016 | 7/6/2020 |
| 66112915 | 7201 Bergenline Ave, North Bergen, NJ 07047 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/29/2016 | VA 2-022-721 | 6/30/2016 | 4/29/2016 | 7/4/2020 |
| 66113340 | 3861 Knight Rd, Memphis, TN 38118 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/29/2016 | VA 2-022-720 | 6/30/2016 | 4/29/2016 | 7/4/2020 |
| 66114026 | 172 McSwain Dr, West Columbia, SC 29169 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2016 | VA 2-022-708 | 6/30/2016 | 4/22/2016 | 7/1/2020 |
| 66114029 | 172 McSwain Dr, West Columbia, SC 29169 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2016 | VA 2-022-708 | 6/30/2016 | 4/22/2016 | 7/4/2020 |
| 66330882 | 400 Perrine Rd, Old Bridge, NJ 08857 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2016 | VA 2-012-744 | 6/30/2016 | 5/2/2016 | 10/16/2020 |
| 66563934 | 630 Fairview Rd, Swarthmore, PA 19081 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2016 | VA 2-049-916 | 6/30/2016 | 5/3/2016 | 7/1/2020 |
| 66563966 | 630 Fairview Rd, Swarthmore, PA 19081 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2016 | VA 2-049-916 | 6/30/2016 | 5/3/2016 | 7/3/2020 |
| 66563973 | 630 Fairview Rd, Swarthmore, PA 19081 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2016 | VA 2-049-916 | 6/30/2016 | 5/3/2016 | 6/28/2020 |
| 66575325 | 6250 Baltimore Ave, Yeadon, PA 19050 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2016 | VA 2-050-316 | 6/30/2016 | 5/3/2016 | 7/4/2020 |
| 66575382 | 6250 Baltimore Ave, Yeadon, PA 19050 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2016 | VA 2-050-316 | 6/30/2016 | 5/3/2016 | 7/4/2020 |
| 66575613 | 52 S 3rd St, Yeadon, PA 19050 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2016 | VA 2-050-316 | 6/30/2016 | 5/3/2016 | 7/8/2020 |
| 66731260 | 2870 Crestwood Blvd, Irondale, AL 35210 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2016 | VA 2-023-190 | 6/30/2016 | 5/3/2016 | 7/3/2020 |
| 67456412 | 17 Bertel Ave, Mount Vernon, NY 10550 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/10/2016 | VA 2-025-972 | 6/30/2016 | 5/10/2016 | 7/22/2020 |
| 67589309 | 144 Mamaroneck Ave, White Plains, NY 10601 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/11/2016 | VA 2-025-972 | 6/30/2016 | 5/11/2016 | 7/13/2020 |
| 67589343 | 144 Mamaroneck Ave, White Plains, NY 10601 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/11/2016 | VA 2-025-972 | 6/30/2016 | 5/11/2016 | 7/13/2020 |
| 67589383 | 144 Mamaroneck Ave, White Plains, NY 10601 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/11/2016 | VA 2-025-972 | 6/30/2016 | 5/11/2016 | 7/13/2020 |
| 67737363 | 2400 Ansys Dr, Canonsburg, PA 15317 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/10/2016 | VA 2-048-209 | 6/30/2016 | 5/10/2016 | 7/4/2020 |
| 63932104 | 4701 Washington Ave, Racine, WI 53406 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/7/2016 | VA 2-023-249 | 6/30/2016 | 4/7/2016 | 7/3/2020 |
| 67460325 | 2200-2302 De Koven Ave, Racine, WI 53403 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/9/2016 | VA 2-023-249 | 6/30/2016 | 5/9/2016 | 7/4/2020 |
| 63664437 | 32 N Main St, Belmont, NC 28012 | Roni-Leigh Burritt | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2016 | VA 2-023-196 | 6/30/2016 | 4/4/2016 | 7/24/2020 |
| 63780109 | 891 Graham Rd, Stow, OH 44224 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/6/2016 | VA 2-023-197 | 6/30/2016 | 4/6/2016 | 6/30/2020 |
| 63859533 | 522 Chestnut St, Hinsdale, IL 60521 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2016 | VA 2-050-356 | 6/30/2016 | 4/6/2016 | 5/7/2021 |
| 63931714 | 15 Salt Creek Ln, Hinsdale, IL 60521 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/6/2016 | VA 2-050-356 | 6/30/2016 | 4/6/2016 | 7/3/2020 |
| 64915442 | 852 N Ashland Ave, Chicago, IL 60622 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2016 | VA 2-050-356 | 6/30/2016 | 4/15/2016 | 6/26/2020 |
| 66576921 | 140 Keyland Ct, Bohemia, NY 11716 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/2/2016 | VA 2-023-172 | 6/30/2016 | 5/2/2016 | 7/10/2020 |
| 67449090 | 5282 Hudson Dr, Hudson, OH 44236 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/10/2016 | VA 2-023-197 | 6/30/2016 | 5/10/2016 | 7/1/2020 |
| 67449093 | 5282 Hudson Dr, Hudson, OH 44236 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/10/2016 | VA 2-023-197 | 6/30/2016 | 5/10/2016 | 7/3/2020 |
| 67583144 | 7792 Capital Blvd, Macedonia, OH 44056 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/11/2016 | VA 2-023-197 | 6/30/2016 | 5/11/2016 | 11/9/2020 |
| 67880220 | 1224 Isley Dr, Gastonia, NC 28052 | Roni-Leigh Burritt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2016 | VA 2-023-196 | 6/30/2016 | 5/12/2016 | 6/30/2020 |
| 67334373 | 7600 Osler Dr, Towson, MD 21204 | Heather Coburn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2016 | VA 2-051-696 | 6/30/2016 | 5/12/2016 | 7/15/2020 |

| Attachment MatchID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63662862 | 13020 Canaan Center Dr, Bonner Springs, KS 66012 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2016 | VA 2-048-774 | 6/30/2016 | 4/4/2016 | 2/16/2021 |
| 63785047 | 2325 SW State St, Ankeny, IA 50023 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/5/2016 | VA 2-025-976 | 6/30/2016 | 4/5/2016 | 7/7/2020 |
| 63931909 | 3431 Macdonnell Dr, Norman, OK 73069 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/7/2016 | VA 2-048-781 | 6/30/2016 | 4/7/2016 | 8/9/2020 |
| 63931912 | 3431 Macdonnell Dr, Norman, OK 73069 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/7/2016 | VA 2-048-781 | 6/30/2016 | 4/7/2016 | 8/8/2020 |
| 63985769 | 1490 Garden Of The Gods Rd, Colorado Springs, CO 80907 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2016 | VA 2-049-927 | 6/30/2016 | 4/8/2016 | 1/17/2021 |
| 63985777 | 1490 Garden Of The Gods Rd, Colorado Springs, CO 80907 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2016 | VA 2-049-927 | 6/30/2016 | 4/8/2016 | 1/17/2021 |
| 64317817 | 6263 NE Industry Dr, Des Moines, IA 50313 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/11/2016 | VA 2-025-976 | 6/30/2016 | 4/11/2016 | 7/4/2020 |
| 64317826 | 6263 NE Industry Dr, Des Moines, IA 50313 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/11/2016 | VA 2-025-976 | 6/30/2016 | 4/11/2016 | 7/4/2020 |
| 64656083 | 830 N Elm Pl, Broken Arrow, OK 74012 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/14/2016 | VA 2-049-921 | 6/30/2016 | 4/14/2016 | 11/27/2020 |
| 64659032 | 1001 Enterprise Ave, Oklahoma City, OK 73128 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/13/2016 | VA 2-048-781 | 6/30/2016 | 4/13/2016 | 7/4/2020 |
| 64740514 | 1000 N Juniper Pl, Broken Arrow, OK 74012 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/14/2016 | VA 2-049-921 | 6/30/2016 | 4/14/2016 | 7/24/2020 |
| 65129407 | 8901 W 74th St, Merriam, KS 66204 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2016 | VA 2-048-774 | 6/30/2016 | 4/19/2016 | 7/24/2020 |
| 65243406 | 5429 Turner Dr, Kansas City, KS 66106 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/20/2016 | VA 2-048-774 | 6/30/2016 | 4/20/2016 | 2/16/2021 |
| 65357582 | 3910-3996 Palmer Park Blvd, Colorado Springs, CO 80909 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2016 | VA 2-049-927 | 6/30/2016 | 4/19/2016 | 7/5/2020 |
| 65441250 | 12 E California Ave, Oklahoma City, OK 73104 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/22/2016 | VA 2-048-781 | 6/30/2016 | 4/22/2016 | 2/6/2021 |
| 65441293 | 2 E California Ave, Oklahoma City, OK 73104 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/22/2016 | VA 2-048-781 | 6/30/2016 | 4/22/2016 | 2/6/2021 |
| 65602572 | 205 W High St, Lebanon, TN 37087 | Andrew Nelson | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/22/2016 | VA 2-050-653 | 6/30/2016 | 4/22/2016 | 7/5/2020 |
| 65698427 | 4785 Tejon St, Denver, CO 80211 | Jason Tuomey | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/25/2016 | VA 2-048-777 | 6/30/2016 | 4/25/2016 | 7/7/2020 |
| 65841191 | 2550-2588 Hubbell Ave, Des Moines, IA 50317 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/26/2016 | VA 2-025-976 | 6/30/2016 | 4/26/2016 | 6/28/2020 |
| 65841218 | 2550-2588 Hubbell Ave, Des Moines, IA 50317 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/26/2016 | VA 2-025-976 | 6/30/2016 | 4/26/2016 | 7/6/2020 |
| 65957423 | 3732 Easton Blvd, Des Moines, IA 50317 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/26/2016 | VA 2-025-976 | 6/30/2016 | 4/26/2016 | 6/26/2020 |
| 65986582 | 8121 National Ave, Oklahoma City, OK 73110 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/28/2016 | VA 2-048-781 | 6/30/2016 | 4/28/2016 | 12/13/2020 |
| 65986604 | 140 S Midwest Blvd, Midwest City, OK 73110 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/28/2016 | VA 2-048-781 | 6/30/2016 | 4/28/2016 | 7/7/2020 |
| 65986615 | 140 S Midwest Blvd, Midwest City, OK 73110 | Jamie Limberg | | | CoStar Group* | 501 S 5th St, Richmond, VA 23219 | 8002045960 | 4/28/2016 | VA 2-048-781 | 6/30/2016 | 4/28/2016 | 7/8/2020 |
| 66569355 | 1565 Raleigh St, Denver, CO 80204 | Jason Tuomey | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/3/2016 | VA 2-048-777 | 6/30/2016 | 5/3/2016 | 7/1/2020 |
| 66858865 | 1021 S Garnett Rd, Tulsa, OK 74128 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/5/2016 | VA 2-049-921 | 6/30/2016 | 5/5/2016 | 6/30/2020 |
| 66858870 | 1021 S Garnett Rd, Tulsa, OK 74128 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/5/2016 | VA 2-049-921 | 6/30/2016 | 5/5/2016 | 6/30/2020 |
| 66862598 | 1030 Northgate St, Riverside, CA 92507 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2016 | VA 2-050-689 | 6/30/2016 | 4/4/2016 | 7/5/2020 |
| 65713604 | 9041 Magnolia Ave, Riverside, CA 92503 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2016 | VA 2-050-689 | 6/30/2016 | 4/18/2016 | 7/1/2020 |
| 67459717 | 14010 Palm Dr, Desert Hot Springs, CA 92240 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2016 | VA 2-050-689 | 6/30/2016 | 5/9/2016 | 7/14/2020 |
| 63665879 | 2209-2211 W 1st St, Tempe, AZ 85281 | Nicholas Cassano | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2016 | VA 2-049-922 | 6/30/2016 | 4/4/2016 | 6/26/2020 |
| 63665888 | 2209-2211 W 1st St, Tempe, AZ 85281 | Nicholas Cassano | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2016 | VA 2-049-922 | 6/30/2016 | 4/4/2016 | 6/27/2020 |
| 65602955 | 14982 N 83rd Pl, Scottsdale, AZ 85260 | Nicholas Cassano | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2016 | VA 2-049-922 | 6/30/2016 | 4/22/2016 | 6/29/2020 |
| 59476578 | 14624 Warwick Blvd, Newport News, VA 23608 | Matthew Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/18/2016 | VA 2-038-277 | 6/30/2016 | 2/18/2016 | 7/2/2020 |
| 59555643 | 250 Chastain Rd, Kennesaw, GA 30144 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2016 | VA 2-038-221 | 6/30/2016 | 2/19/2016 | 7/5/2020 |
| 59555660 | 250 Chastain Rd, Kennesaw, GA 30144 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2016 | VA 2-038-221 | 6/30/2016 | 2/19/2016 | 7/7/2020 |
| 59555734 | 4769 S Main St, Acworth, GA 30101 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/19/2016 | VA 2-038-221 | 6/30/2016 | 2/19/2016 | 6/30/2020 |
| 61978691 | 3400 Cobb International Blvd, Kennesaw, GA 30152 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/17/2016 | VA 2-038-221 | 6/30/2016 | 3/17/2016 | 6/7/2021 |
| 63101804 | 4420 N Stone Ave, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/29/2016 | VA 2-038-226 | 6/30/2016 | 3/29/2016 | 6/30/2020 |
| 63101818 | 4420 N Stone Ave, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/29/2016 | VA 2-038-226 | 6/30/2016 | 3/29/2016 | 7/3/2020 |
| 63101828 | 4420 N Stone Ave, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/29/2016 | VA 2-038-226 | 6/30/2016 | 3/29/2016 | 7/9/2020 |
| 63785803 | 8546-8572 E Broadway Blvd, Tucson, AZ 85710 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/5/2016 | VA 2-025-468 | 6/30/2016 | 4/5/2016 | 6/28/2020 |
| 63861570 | 4225 Fidus Dr, Las Vegas, NV 89103 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/5/2016 | VA 2-053-110 | 6/30/2016 | 4/5/2016 | 7/5/2020 |
| 63861595 | 4225 Fidus Dr, Las Vegas, NV 89103 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/5/2016 | VA 2-053-110 | 6/30/2016 | 4/5/2016 | 7/5/2020 |
| 63933809 | 790 Coronado Center Dr, Henderson, NV 89052 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/7/2016 | VA 2-053-110 | 6/30/2016 | 4/7/2016 | 7/2/2020 |
| 63933815 | 790 Coronado Center Dr, Henderson, NV 89052 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/7/2016 | VA 2-053-110 | 6/30/2016 | 4/7/2016 | 7/10/2020 |
| 63933832 | 790 Coronado Center Dr, Henderson, NV 89052 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/7/2016 | VA 2-053-110 | 6/30/2016 | 4/7/2016 | 7/3/2020 |
| 63933844 | 790 Coronado Center Dr, Henderson, NV 89052 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/7/2016 | VA 2-053-110 | 6/30/2016 | 4/7/2016 | 7/10/2020 |
| 63933854 | 790 Coronado Center Dr, Henderson, NV 89052 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/7/2016 | VA 2-053-110 | 6/30/2016 | 4/7/2016 | 7/10/2020 |
| 63933861 | 790 Coronado Center Dr, Henderson, NV 89052 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/7/2016 | VA 2-053-110 | 6/30/2016 | 4/7/2016 | 6/25/2020 |
| 63934794 | 1801 13th Ave E, Bradenton, FL 34208 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023446500 | 4/7/2016 | VA 2-050-489 | 6/30/2016 | 4/7/2016 | 7/1/2020 |
| 63934799 | 1801 13th Ave E, Bradenton, FL 34208 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023446500 | 4/7/2016 | VA 2-050-489 | 6/30/2016 | 4/7/2016 | 6/27/2020 |
| 64318649 | 5315 E Broadway Blvd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/11/2016 | VA 2-025-468 | 6/30/2016 | 4/11/2016 | 7/10/2020 |
| 64318651 | 6701-6763 E Broadway Blvd, Tucson, AZ 85710 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/11/2016 | VA 2-025-468 | 6/30/2016 | 4/11/2016 | 6/30/2020 |
| 64318653 | 5315 E Broadway Blvd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/11/2016 | VA 2-025-468 | 6/30/2016 | 4/11/2016 | 7/7/2020 |
| 64318659 | 5315 E Broadway Blvd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/11/2016 | VA 2-025-468 | 6/30/2016 | 4/11/2016 | 7/6/2020 |
| 64434741 | 3814 E 5th St, Tucson, AZ 85716 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/12/2016 | VA 2-025-468 | 6/30/2016 | 4/12/2016 | 6/27/2020 |
| 64434759 | 446 N Campbell Ave, Tucson, AZ 85719 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/12/2016 | VA 2-025-468 | 6/30/2016 | 4/12/2016 | 7/8/2020 |
| 64538783 | 4225 Sienna Pky, Missouri City, TX 77459 | Jarren Small | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2016 | VA 2-048-779 | 6/30/2016 | 4/13/2016 | 7/4/2020 |
| 64656687 | 2739 Sunridge Heights Pky, Henderson, NV 89052 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/13/2016 | VA 2-053-110 | 6/30/2016 | 4/13/2016 | 7/5/2020 |
| 64656693 | 2739 Sunridge Heights Pky, Henderson, NV 89052 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/13/2016 | VA 2-053-110 | 6/30/2016 | 4/13/2016 | 7/2/2020 |
| 64656702 | 2739 Sunridge Heights Pky, Henderson, NV 89052 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/13/2016 | VA 2-053-110 | 6/30/2016 | 4/13/2016 | 6/30/2020 |
| 64656946 | 2913 N Lincoln Ave, Chicago, IL 60657 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/14/2016 | VA 2-022-725 | 6/30/2016 | 4/14/2016 | 6/26/2020 |
| 64912773 | 2 N Main St, Medford, NJ 08055 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2016 | VA 2-051-161 | 6/30/2016 | 4/18/2016 | 12/13/2020 |
| 65010117 | 366 Berlin Cross Keys Rd, Sicklerville, NJ 08081 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2016 | VA 2-051-161 | 6/30/2016 | 4/19/2016 | 7/8/2020 |
| 65131034 | 305 N Pecos Rd, Henderson, NV 89074 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/18/2016 | VA 2-053-110 | 6/30/2016 | 4/18/2016 | 7/2/2020 |
| 65359889 | 401 1st St, Benicia, CA 94510 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2016 | VA 2-026-255 | 6/30/2016 | 4/7/2016 | 7/2/2020 |
| 65359895 | 401 1st St, Benicia, CA 94510 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2016 | VA 2-026-255 | 6/30/2016 | 4/7/2016 | 7/2/2020 |
| 65359900 | 401 1st St, Benicia, CA 94510 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2016 | VA 2-026-255 | 6/30/2016 | 4/7/2016 | 7/2/2020 |
| 65443855 | 3847-3851 N Lincoln Ave, Chicago, IL 60613 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/22/2016 | VA 2-022-725 | 6/30/2016 | 4/22/2016 | 6/26/2020 |
| 65957266 | 9327 Midlothian Tpke, Richmond, VA 23235 | Matthew Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2016 | VA 2-022-681 | 6/30/2016 | 4/27/2016 | 7/4/2020 |
| 65957269 | 9325 Midlothian Tpke, Richmond, VA 23235 | Matthew Cook | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/27/2016 | VA 2-022-681 | 6/30/2016 | 4/27/2016 | 7/7/2020 |
| 65975355 | 1101-1123 Myrtle Ave, Brooklyn, NY 11206 | Jessica Ho | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2016 | VA 2-049-918 | 6/30/2016 | 4/29/2016 | 6/25/2020 |
| 66582227 | 500-510 Research Rd, Richmond, VA 23236 | Matthew Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2016 | VA 2-022-681 | 6/30/2016 | 5/2/2016 | 6/25/2020 |
| 66582237 | 500-510 Research Rd, Richmond, VA 23236 | Matthew Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2016 | VA 2-022-681 | 6/30/2016 | 5/2/2016 | 7/6/2020 |
| 66582245 | 500-510 Research Rd, Richmond, VA 23236 | Matthew Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2016 | VA 2-022-681 | 6/30/2016 | 5/2/2016 | 7/3/2020 |
| 66714845 | 10077 Grogans Mill Rd, The Woodlands, TX 77380 | Jarren Small | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2016 | VA 2-048-779 | 6/30/2016 | 5/4/2016 | 4/23/2020 |
| 67460651 | 7300-7328 Hancock Village Dr, Chesterfield, VA 23832 | Matthew Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2016 | VA 2-022-681 | 6/30/2016 | 5/9/2016 | 7/6/2020 |

| AttachmentMasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67573915 | 1135 Hurffville Rd, Deptford, NJ 08096 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2016 | VA 2-051-161 | 6/30/2016 | 5/10/2016 | 7/1/2020 |
| 63210672 | 563-565 Farrington Hwy, Kapolei, HI 96707 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2016 | VA 2-038-101 | 6/30/2016 | 3/29/2016 | 7/8/2020 |
| 64915936 | 931 University Ave, Honolulu, HI 96826 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2016 | VA 2-023-224 | 6/30/2016 | 4/14/2016 | 8/7/2020 |
| 64915945 | 931 University Ave, Honolulu, HI 96826 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2016 | VA 2-023-224 | 6/30/2016 | 4/14/2016 | 8/7/2020 |
| 64915954 | 931 University Ave, Honolulu, HI 96826 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2016 | VA 2-023-224 | 6/30/2016 | 4/14/2016 | 8/8/2020 |
| 65016463 | 7192 Kalanianaole Hwy, Honolulu, HI 96825 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2016 | VA 2-023-224 | 6/30/2016 | 4/18/2016 | 6/28/2020 |
| 65016471 | 7192 Kalanianaole Hwy, Honolulu, HI 96825 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2016 | VA 2-023-224 | 6/30/2016 | 4/18/2016 | 7/5/2020 |
| 65132363 | 7192 Kalanianaole Hwy, Honolulu, HI 96825 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2016 | VA 2-023-224 | 6/30/2016 | 4/18/2016 | 6/28/2020 |
| 65132372 | 7192 Kalanianaole Hwy, Honolulu, HI 96825 | Lima Maino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2016 | VA 2-023-224 | 6/30/2016 | 4/18/2016 | 7/5/2020 |
| 66867925 | 3100 W Highland Rd, Howell, MI 48843 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/3/2016 | VA 2-022-656 | 6/30/2016 | 5/3/2016 | 7/1/2020 |
| 66867947 | 3100 W Highland Rd, Howell, MI 48843 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/3/2016 | VA 2-022-656 | 6/30/2016 | 5/3/2016 | 6/29/2020 |
| 63787404 | 4945 Las Virgenes Rd, Calabasas, CA 91302 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2016 | VA 2-047-576 | 6/30/2016 | 4/4/2016 | 7/2/2020 |
| 63787496 | 19522-19598 Ventura Blvd, Tarzana, CA 91356 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2016 | VA 2-047-576 | 6/30/2016 | 4/5/2016 | 7/4/2020 |
| 65989313 | 38 Front St, Worcester, MA 01608 | Jeremy Wescott | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/28/2016 | VA 2-054-644 | 6/30/2016 | 4/28/2016 | 8/9/2020 |
| 67461927 | 233 Florence St, Leominster, MA 01453 | Jeremy Wescott | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/8/2016 | VA 2-054-644 | 6/30/2016 | 5/8/2016 | 8/11/2020 |
| 61133540 | 1020 Horsham Rd, North Wales, PA 19454 | Lisa Levonian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2016 | VA 2-038-086 | 6/30/2016 | 3/8/2016 | 8/8/2020 |
| 61133543 | 1020 Horsham Rd, North Wales, PA 19454 | Lisa Levonian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2016 | VA 2-038-086 | 6/30/2016 | 3/8/2016 | 8/8/2020 |
| 61342118 | 505-1/2 Germantown Pike, Lafayette Hill, PA 19444 | Lisa Levonian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/10/2016 | VA 2-038-086 | 6/30/2016 | 3/10/2016 | 7/8/2020 |
| 63667995 | 172 Middletown Blvd, Langhorne, PA 19047 | Lisa Levonian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2016 | VA 2-023-202 | 6/30/2016 | 4/5/2016 | 11/26/2020 |
| 66336348 | 3554 Hulmeville Rd, Bensalem, PA 19020 | Lisa Levonian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2016 | VA 2-023-202 | 6/30/2016 | 5/2/2016 | 6/30/2020 |
| 64320485 | 2940 E Banner Gateway Dr, Gilbert, AZ 85234 | Tim Nelson | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/12/2016 | VA 2-022-710 | 6/30/2016 | 4/12/2016 | 7/6/2020 |
| 65605924 | 117 S Val Vista Dr, Gilbert, AZ 85296 | Tim Nelson | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/25/2016 | VA 2-022-710 | 6/30/2016 | 4/25/2016 | 7/1/2020 |
| 68217448 | 8930 Gross Point Rd, Skokie, IL 60077 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/16/2016 | VA 2-023-383 | 8/12/2016 | 5/16/2016 | 7/3/2020 |
| 68217477 | 8930 Gross Point Rd, Skokie, IL 60077 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/16/2016 | VA 2-023-383 | 8/12/2016 | 5/16/2016 | 4/23/2020 |
| 68352203 | 18 N Main St, West Hartford, CT 06107 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/17/2016 | VA 2-023-349 | 8/12/2016 | 5/17/2016 | 7/4/2020 |
| 68352210 | 18 N Main St, West Hartford, CT 06107 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/17/2016 | VA 2-023-349 | 8/12/2016 | 5/17/2016 | 7/3/2020 |
| 68352231 | 18 N Main St, West Hartford, CT 06107 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/17/2016 | VA 2-023-349 | 8/12/2016 | 5/17/2016 | 7/4/2020 |
| 68353042 | 967 Farmington Ave, West Hartford, CT 06107 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/17/2016 | VA 2-023-349 | 8/12/2016 | 5/17/2016 | 6/26/2020 |
| 68353056 | 967 Farmington Ave, West Hartford, CT 06107 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/17/2016 | VA 2-023-349 | 8/12/2016 | 5/17/2016 | 7/5/2020 |
| 68631512 | 386 Merrimack St, Methuen, MA 01844 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/18/2016 | VA 2-047-581 | 8/12/2016 | 5/18/2016 | 7/2/2020 |
| 68806782 | 2800-2900 Lively Blvd, Elk Grove Village, IL 60007 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/20/2016 | VA 2-023-383 | 8/12/2016 | 5/20/2016 | 6/27/2020 |
| 68885234 | 5184 Richmond Rd, Bedford Heights, OH 44146 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/20/2016 | VA 2-023-252 | 8/12/2016 | 5/20/2016 | 7/9/2020 |
| 69382867 | 222 W Adams St, Chicago, IL 60606 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/25/2016 | VA 2-023-383 | 8/12/2016 | 5/25/2016 | 7/9/2020 |
| 69382975 | 222 W Adams St, Chicago, IL 60606 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/25/2016 | VA 2-023-383 | 8/12/2016 | 5/25/2016 | 7/8/2020 |
| 69469816 | 5511 S Congress Ave, Lake Worth, FL 33462 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/26/2016 | VA 2-026-131 | 8/12/2016 | 5/26/2016 | 7/4/2020 |
| 69470189 | 5507 S Congress Ave, Atlantis, FL 33462 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/26/2016 | VA 2-026-131 | 8/12/2016 | 5/26/2016 | 7/4/2020 |
| 69491605 | 1819 Brookpark Rd, Cleveland, OH 44109 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2016 | VA 2-023-252 | 8/12/2016 | 5/23/2016 | 7/1/2020 |
| 69638371 | 5714-5724 Signal Hill Ct, Milford, OH 45150 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/26/2016 | VA 2-023-339 | 8/12/2016 | 5/26/2016 | 7/2/2020 |
| 70040947 | 20300 Civic Center Dr, Southfield, MI 48076 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/19/2016 | VA 2-025-933 | 8/12/2016 | 5/19/2016 | 7/1/2020 |
| 70041048 | 20300 Civic Center Dr, Southfield, MI 48076 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/19/2016 | VA 2-025-933 | 8/12/2016 | 5/19/2016 | 6/26/2020 |
| 70041110 | 20300 Civic Center Dr, Southfield, MI 48076 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/19/2016 | VA 2-025-933 | 8/12/2016 | 5/19/2016 | 7/2/2020 |
| 70041293 | 20300 Civic Center Dr, Southfield, MI 48076 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/19/2016 | VA 2-025-933 | 8/12/2016 | 5/19/2016 | 7/2/2020 |
| 70041312 | 20300 Civic Center Dr, Southfield, MI 48076 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/19/2016 | VA 2-025-933 | 8/12/2016 | 5/19/2016 | 7/1/2020 |
| 70372555 | 13302-13428 Telecom Dr, Tampa, FL 33637 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2016 | VA 2-023-385 | 8/12/2016 | 6/2/2016 | 7/2/2020 |
| 70372607 | 13302-13428 Telecom Dr, Tampa, FL 33637 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2016 | VA 2-023-385 | 8/12/2016 | 6/2/2016 | 7/3/2020 |
| 70487075 | 1450 Som Center Rd, Mayfield Heights, OH 44124 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2016 | VA 2-023-252 | 8/12/2016 | 6/3/2016 | 6/30/2020 |
| 71898543 | 1702 Joseph Lloyd Pky, Willoughby, OH 44094 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2016 | VA 2-023-252 | 8/12/2016 | 6/9/2016 | 8/11/2020 |
| 71898674 | 241-243 Wicker St, Sanford, NC 27330 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/9/2016 | VA 2-047-042 | 8/12/2016 | 6/9/2016 | 7/1/2020 |
| 71898677 | 241-243 Wicker St, Sanford, NC 27330 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/9/2016 | VA 2-047-042 | 8/12/2016 | 6/9/2016 | 7/9/2020 |
| 72560404 | 177 Anclote Rd, Tarpon Springs, FL 34689 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2016 | VA 2-026-988 | 8/12/2016 | 6/14/2016 | 6/30/2020 |
| 72560406 | 177 Anclote Rd, Tarpon Springs, FL 34689 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2016 | VA 2-026-988 | 8/12/2016 | 6/14/2016 | 7/4/2020 |
| 73440122 | 141 S Northwest Hwy, Barrington, IL 60010 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/22/2016 | VA 2-023-383 | 8/12/2016 | 6/22/2016 | 6/25/2020 |
| 73442714 | 34465 Euclid Ave, Willoughby, OH 44094 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2016 | VA 2-023-252 | 8/12/2016 | 6/20/2016 | 7/1/2020 |
| 73442718 | 34465 Euclid Ave, Willoughby, OH 44094 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2016 | VA 2-023-252 | 8/12/2016 | 6/20/2016 | 7/2/2020 |
| 73588032 | 146 E 13065 S, Draper, UT 84020 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/23/2016 | VA 2-047-040 | 8/12/2016 | 6/23/2016 | 8/9/2020 |
| 73589827 | 7084 S 2300 E, Salt Lake City, UT 84121 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/23/2016 | VA 2-047-040 | 8/12/2016 | 6/23/2016 | 6/30/2020 |
| 74664229 | 7649 N Milwaukee Ave, Niles, IL 60714 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/30/2016 | VA 2-023-383 | 8/12/2016 | 6/30/2016 | 8/8/2020 |
| 74664261 | 7649 N Milwaukee Ave, Niles, IL 60714 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/30/2016 | VA 2-023-383 | 8/12/2016 | 6/30/2016 | 8/9/2020 |
| 74665375 | 104 Connor Ct, Niskayuna, NY 12309 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/29/2016 | VA 2-026-002 | 8/12/2016 | 6/29/2016 | 10/7/2020 |
| 68316434 | 1108 Dobie Dr, Plano, TX 75074 | Stacey Callaway | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/17/2016 | VA 2-023-460 | 8/12/2016 | 5/17/2016 | 8/9/2020 |
| 69261632 | 4848 Lakeview Ave, Yorba Linda, CA 92886 | Mike Bellsmith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2016 | VA 2-047-726 | 8/12/2016 | 5/24/2016 | 7/14/2020 |
| 74181274 | 1919 Apple St, Oceanside, CA 92054 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/27/2016 | VA 2-047-030 | 8/12/2016 | 6/27/2016 | 7/8/2020 |
| 68213358 | 121 Saint Clair Ave, Clairton, PA 15025 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/16/2016 | VA 2-026-252 | 8/12/2016 | 5/16/2016 | 6/29/2020 |
| 68216711 | 4800 Library Rd, Bethel Park, PA 15102 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/16/2016 | VA 2-026-252 | 8/12/2016 | 5/16/2016 | 6/29/2020 |
| 68216817 | 4800 Library Rd, Bethel Park, PA 15102 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/16/2016 | VA 2-026-252 | 8/12/2016 | 5/16/2016 | 7/9/2020 |
| 68801191 | 108 US Highway 46 W, Parsippany, NJ 07054 | John Georgiadis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 4169457500 | 5/20/2016 | VA 2-026-168 | 8/12/2016 | 5/20/2016 | 6/29/2020 |
| 71011931 | 360-370 Spartanburg Hwy, Lyman, SC 29365 | William Neary | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/7/2016 | VA 2-023-322 | 8/12/2016 | 6/7/2016 | 7/1/2020 |
| 72434756 | 187 Main St, Andover, NJ 07821 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/14/2016 | VA 2-026-168 | 8/12/2016 | 6/14/2016 | 10/23/2020 |
| 74319941 | 123 Franklin Corner Rd, Lawrenceville, NJ 08648 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2016 | VA 2-047-597 | 8/12/2016 | 6/28/2016 | 6/21/2021 |
| 74319963 | 123 Franklin Corner Rd, Lawrenceville, NJ 08648 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2016 | VA 2-047-597 | 8/12/2016 | 6/28/2016 | 6/17/2021 |
| 68212345 | 95 Brightside Ave, Central Islip, NY 11722 | Joseph Furio | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/16/2016 | VA 2-023-398 | 8/12/2016 | 5/16/2016 | 6/27/2020 |
| 68363875 | 1790 Union Ave, Baltimore, MD 21211 | Heather Coburn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2016 | VA 2-023-350 | 8/12/2016 | 5/17/2016 | 6/23/2020 |
| 70872512 | 18 Magothy Beach Rd, Pasadena, MD 21122 | Heather Coburn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/7/2016 | VA 2-023-350 | 8/12/2016 | 6/7/2016 | 7/2/2020 |
| 71896161 | 1295 W 10th Ave, Denver, CO 80204 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2016 | VA 2-026-157 | 8/12/2016 | 6/10/2016 | 7/2/2020 |

| Attachment MaterialID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69388887 | 1968-1978 Fulton Ave, Sacramento, CA 95825 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2016 | VA 2-023-254 | 8/12/2016 | 5/24/2016 | 7/7/2020 |
| 70022667 | 105 N Litchfield Rd, Goodyear, AZ 85338 | Nicholas Cassano | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2016 | VA 2-026-224 | 8/12/2016 | 5/31/2016 | 7/2/2020 |
| 68355987 | 123 Egg Harbor Rd, Sewell, NJ 08080 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2016 | VA 2-024-972 | 8/12/2016 | 5/16/2016 | 7/2/2020 |
| 68355994 | 123 Egg Harbor Rd, Sewell, NJ 08080 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2016 | VA 2-024-972 | 8/12/2016 | 5/17/2016 | 7/2/2020 |
| 68356028 | 123 Egg Harbor Rd, Sewell, NJ 08080 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2016 | VA 2-024-972 | 8/12/2016 | 5/17/2016 | 7/4/2020 |
| 68495175 | 16355 Vanderbilt Dr, Bonita Springs, FL 34134 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/17/2016 | VA 2-023-370 | 8/12/2016 | 5/17/2016 | 7/2/2020 |
| 73817217 | 2451 Professional Ct, Las Vegas, NV 89128 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/25/2016 | VA 2-047-580 | 8/12/2016 | 6/25/2016 | 6/25/2020 |
| 74183930 | 3037 E Warm Springs Rd, Las Vegas, NV 89120 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/27/2016 | VA 2-047-580 | 8/12/2016 | 6/27/2016 | 7/10/2020 |
| 74183944 | 3037 E Warm Springs Rd, Las Vegas, NV 89120 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/27/2016 | VA 2-047-580 | 8/12/2016 | 6/27/2016 | 7/4/2020 |
| 74184834 | 3087 E Warm Springs Rd, Las Vegas, NV 89120 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/27/2016 | VA 2-047-580 | 8/12/2016 | 6/27/2016 | 7/4/2020 |
| 74184845 | 3087 E Warm Springs Rd, Las Vegas, NV 89120 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/27/2016 | VA 2-047-580 | 8/12/2016 | 6/27/2016 | 7/1/2020 |
| 74184845 | 3087 E Warm Springs Rd, Las Vegas, NV 89120 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/27/2016 | VA 2-047-580 | 8/12/2016 | 6/27/2016 | 6/30/2020 |
| 69489744 | 133 W Main St, Northville, MI 48167 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/26/2016 | VA 2-026-590 | 8/12/2016 | 5/26/2016 | 7/3/2020 |
| 71176494 | 804 N Cacheris Ct, Casa Grande, AZ 85122 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/9/2016 | VA 2-026-242 | 8/12/2016 | 6/9/2016 | 7/30/2020 |
| 71904773 | 629 E Chandler Blvd, Chandler, AZ 85225 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/10/2016 | VA 2-047-735 | 8/12/2016 | 6/10/2016 | 7/4/2020 |
| 71904778 | 629 E Chandler Blvd, Chandler, AZ 85225 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/10/2016 | VA 2-026-242 | 8/12/2016 | 6/10/2016 | 7/2/2020 |
| 71904786 | 629 E Chandler Blvd, Chandler, AZ 85225 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/10/2016 | VA 2-047-735 | 8/12/2016 | 6/10/2016 | 7/4/2020 |
| 65016719 | 8549 Old County Road 54, New Port Richey, FL 34653 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2016 | VA 2-049-754 | 9/22/2016 | 4/13/2016 | 7/9/2020 |
| 82789293 | 606 N White Horse Pike, Stratford, NJ 08084 | Lisa Levonian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/15/2016 | VA 2-038-600 | 9/23/2016 | 8/15/2016 | 7/3/2020 |
| 74778522 | 4141 El Camino Real, Palo Alto, CA 94306 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/1/2016 | VA 2-026-592 | 9/23/2016 | 7/1/2016 | 6/30/2020 |
| 74778565 | 4141 El Camino Real, Palo Alto, CA 94306 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/1/2016 | VA 2-026-592 | 9/23/2016 | 7/1/2016 | 7/3/2020 |
| 74778616 | 4141 El Camino Real, Palo Alto, CA 94306 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/1/2016 | VA 2-026-592 | 9/23/2016 | 7/1/2016 | 7/5/2020 |
| 74784525 | 2260 Cooper Ave, Merced, CA 95348 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/1/2016 | VA 2-038-531 | 9/23/2016 | 7/1/2016 | 7/5/2020 |
| 74785367 | 2320 Cooper Ave, Merced, CA 95348 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/1/2016 | VA 2-038-531 | 9/23/2016 | 7/1/2016 | 6/25/2020 |
| 75288829 | 7400-7410 Niles Center Rd, Skokie, IL 60077 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/5/2016 | VA 2-041-397 | 9/23/2016 | 7/5/2016 | 7/9/2020 |
| 75292091 | 7300-7400 Linder Ave, Skokie, IL 60077 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/5/2016 | VA 2-041-397 | 9/23/2016 | 7/5/2016 | 6/26/2020 |
| 75518292 | 8309 Six Forks Rd, Raleigh, NC 27615 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/7/2016 | VA 2-035-525 | 9/23/2016 | 7/7/2016 | 8/12/2020 |
| 75829177 | 13400 Hanford Armona Rd, Hanford, CA 93230 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/11/2016 | VA 2-038-531 | 9/23/2016 | 7/11/2016 | 7/9/2020 |
| 76121964 | 11361 Countryway Blvd, Tampa, FL 33626 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2016 | VA 2-038-617 | 9/23/2016 | 7/11/2016 | 7/5/2020 |
| 76253330 | 1426 W Brandon Blvd, Brandon, FL 33511 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2016 | VA 2-038-617 | 9/23/2016 | 7/12/2016 | 7/3/2020 |
| 76758135 | 861 E State Road 434, Winter Springs, FL 32708 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2016 | VA 2-026-627 | 9/23/2016 | 7/15/2016 | 7/7/2020 |
| 77098597 | 1552 Beach St, Oakland, CA 94608 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 7/18/2016 | VA 2-038-389 | 9/23/2016 | 7/18/2016 | 7/5/2020 |
| 77098634 | 1552 Beach St, Oakland, CA 94608 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 7/18/2016 | VA 2-038-389 | 9/23/2016 | 7/18/2016 | 7/8/2020 |
| 77410066 | 615 N Upper Broadway St, Corpus Christi, TX 78401 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/20/2016 | VA 2-041-397 | 9/23/2016 | 7/20/2016 | 7/5/2020 |
| 77410109 | 615 N Upper Broadway St, Corpus Christi, TX 78401 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/20/2016 | VA 2-041-397 | 9/23/2016 | 7/20/2016 | 7/9/2020 |
| 78476821 | 2949 N Federal Hwy, Fort Lauderdale, FL 33306 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2016 | VA 2-026-712 | 9/23/2016 | 7/25/2016 | 7/4/2020 |
| 78476850 | 2949 N Federal Hwy, Fort Lauderdale, FL 33306 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2016 | VA 2-026-712 | 9/23/2016 | 7/25/2016 | 6/28/2020 |
| 78476895 | 2949 N Federal Hwy, Fort Lauderdale, FL 33306 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2016 | VA 2-026-712 | 9/23/2016 | 7/25/2016 | 6/29/2020 |
| 78758388 | 105 Executive Dr, Lafayette, IN 47905 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/26/2016 | VA 2-035-569 | 9/23/2016 | 7/26/2016 | 6/28/2020 |
| 79724090 | 1535 E Shaw Ave, Fresno, CA 93710 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/1/2016 | VA 2-038-531 | 9/23/2016 | 8/1/2016 | 8/11/2020 |
| 79789414 | 5550 W Touhy Ave, Skokie, IL 60077 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/2/2016 | VA 2-041-397 | 9/23/2016 | 8/2/2016 | 6/12/2021 |
| 79856204 | 2400 W Sample Rd, Pompano Beach, FL 33073 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2016 | VA 2-026-712 | 9/23/2016 | 8/2/2016 | 11/14/2020 |
| 79857394 | 8200 Lehigh Ave, Morton Grove, IL 60053 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/2/2016 | VA 2-041-397 | 9/23/2016 | 8/2/2016 | 7/10/2020 |
| 79857430 | 8200 Lehigh Ave, Morton Grove, IL 60053 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/2/2016 | VA 2-041-397 | 9/23/2016 | 8/2/2016 | 7/6/2020 |
| 79857448 | 8200 Lehigh Ave, Morton Grove, IL 60053 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/2/2016 | VA 2-041-397 | 9/23/2016 | 8/2/2016 | 7/8/2020 |
| 79858078 | 8140 River Dr, Morton Grove, IL 60053 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/2/2016 | VA 2-041-397 | 9/23/2016 | 8/2/2016 | 8/10/2020 |
| 80107286 | 95 Gilligan Rd, East Greenbush, NY 12061 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/3/2016 | VA 2-026-664 | 9/23/2016 | 8/3/2016 | 7/1/2020 |
| 80107411 | 95 Gilligan Rd, East Greenbush, NY 12061 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/3/2016 | VA 2-026-664 | 9/23/2016 | 8/3/2016 | 6/30/2020 |
| 80330428 | 4632 Denton Hwy, Fort Worth, TX 76117 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2016 | VA 2-026-628 | 9/23/2016 | 8/4/2016 | 6/29/2020 |
| 81482238 | 3695 Pine Ave, Niagara Falls, NY 14301 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2016 | VA 2-035-417 | 9/23/2016 | 8/11/2016 | 6/26/2020 |
| 81505311 | 10747 Tucker St, Beltsville, MD 20705 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2016 | VA 2-035-416 | 9/23/2016 | 8/11/2016 | 8/12/2020 |
| 81524720 | 7870 El Cajon Blvd, La Mesa, CA 91942 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/11/2016 | VA 2-038-532 | 9/23/2016 | 8/11/2016 | 6/27/2020 |
| 81524735 | 7870 El Cajon Blvd, La Mesa, CA 91942 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/11/2016 | VA 2-038-532 | 9/23/2016 | 8/11/2016 | 7/4/2020 |
| 78607651 | 1221 W 3rd St, Los Angeles, CA 90017 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/26/2016 | VA 2-026-689 | 9/23/2016 | 7/26/2016 | 5/4/2021 |
| 76114541 | 1085 Cranbury South River Rd, South Brunswick, NJ 08831 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2016 | VA 2-038-593 | 9/23/2016 | 7/12/2016 | 6/25/2020 |
| 76634276 | 1230 E Elizabeth Ave, Linden, NJ 07036 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2016 | VA 2-038-593 | 9/23/2016 | 7/15/2016 | 7/6/2020 |
| 76634717 | 1416 E Linden Ave, Linden, NJ 07036 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2016 | VA 2-038-593 | 9/23/2016 | 7/15/2016 | 6/26/2020 |
| 77370787 | 133 S Main St, Forked River, NJ 08731 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/20/2016 | VA 2-038-593 | 9/23/2016 | 7/20/2016 | 7/4/2020 |
| 77577271 | 500 McKnight Park Dr, Pittsburgh, PA 15237 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 7/21/2016 | VA 2-038-416 | 9/23/2016 | 7/21/2016 | 6/25/2020 |
| 77577278 | 500 McKnight Park Dr, Pittsburgh, PA 15237 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 7/21/2016 | VA 2-038-416 | 9/23/2016 | 7/21/2016 | 7/10/2020 |
| 81502269 | 666 Plainsboro Rd, Plainsboro, NJ 08536 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2016 | VA 2-038-593 | 9/23/2016 | 8/11/2016 | 7/2/2020 |
| 75775271 | 500 McKnight Park Dr, Pittsburgh, PA 15237 | Joseph Furio | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/1/2016 | VA 2-041-386 | 9/23/2016 | 7/1/2016 | 7/1/2020 |
| 77582237 | 1112 Broad St, Phenix City, AL 36867 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/21/2016 | VA 2-035-442 | 9/23/2016 | 7/21/2016 | 7/3/2020 |
| 81139079 | 15 Main St, East Rockaway, NY 11518 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/9/2016 | VA 2-041-386 | 9/23/2016 | 8/9/2016 | 6/25/2020 |
| 81139088 | 15 Main St, East Rockaway, NY 11518 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/9/2016 | VA 2-041-386 | 9/23/2016 | 8/9/2016 | 7/1/2020 |
| 81724340 | 111 N Stadium Blvd, Columbia, MO 65203 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2016 | VA 2-041-055 | 9/23/2016 | 8/12/2016 | 6/28/2020 |
| 81724404 | 111 N Stadium Blvd, Columbia, MO 65203 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2016 | VA 2-041-055 | 9/23/2016 | 8/12/2016 | 7/1/2020 |
| 76120698 | 52717 Harrison St, Coachella, CA 92236 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2016 | VA 2-026-699 | 9/23/2016 | 7/12/2016 | 7/2/2020 |
| 76495419 | 43391 Business Park Dr, Temecula, CA 92590 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2016 | VA 2-026-699 | 9/23/2016 | 7/14/2016 | 7/8/2020 |
| 76495435 | 43391 Business Park Dr, Temecula, CA 92590 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2016 | VA 2-026-699 | 9/23/2016 | 7/14/2016 | 7/2/2020 |
| 77407709 | 26590 Madison Ave, Murrieta, CA 92562 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/20/2016 | VA 2-026-699 | 9/23/2016 | 7/20/2016 | 6/26/2020 |
| 77407727 | 26590 Madison Ave, Murrieta, CA 92562 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/20/2016 | VA 2-026-699 | 9/23/2016 | 7/20/2016 | 6/30/2020 |
| 79722582 | 41715 Elm St, Murrieta, CA 92562 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2016 | VA 2-026-699 | 9/23/2016 | 8/1/2016 | 6/29/2020 |
| 81029995 | 26793 Madison Ave, Murrieta, CA 92562 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2016 | VA 2-026-699 | 9/23/2016 | 8/9/2016 | 7/5/2020 |
| 81826136 | 27226 Via Industria, Temecula, CA 92590 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2016 | VA 2-026-699 | 9/23/2016 | 8/12/2016 | 10/13/2020 |
| 61868641 | 2425 W Division St, Chicago, IL 60622 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/16/2016 | VA 2-047-039 | 9/23/2016 | 3/16/2016 | 7/4/2020 |
| 75295805 | 3830-3840 S Jones Blvd, Las Vegas, NV 89103 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/5/2016 | VA 2-027-134 | 9/23/2016 | 7/5/2016 | 6/28/2020 |
| 75443912 | 1765 E Bayshore Rd, East Palo Alto, CA 94303 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2016 | VA 2-035-445 | 9/23/2016 | 7/7/2016 | 7/2/2020 |
| 77408519 | 1040 Goodlette Rd N, Naples, FL 34102 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/20/2016 | VA 2-026-738 | 9/23/2016 | 7/20/2016 | 7/2/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81334600 | 565 Marks St, Henderson, NV 89014 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/10/2016 | VA 2-027-134 | 9/23/2016 | 8/10/2016 | 7/6/2020 |
| 76133016 | 923 keeaumoku St, Honolulu, HI 96814 | Lima Maino | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2016 | VA 2-038-505 | 9/23/2016 | 7/12/2016 | 8/12/2020 |
| 78607354 | 6263 E Main St, Mesa, AZ 85205 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/26/2016 | VA 2-041-400 | 9/23/2016 | 7/26/2016 | 7/2/2020 |
| 85152892 | 19405 Plantation Rd, Rehoboth Beach, DE 19971 | Steve Baist | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2016 | VA 2-023-880 | 9/29/2016 | 8/29/2016 | 7/4/2020 |
| 85152916 | 19405 Plantation Rd, Rehoboth Beach, DE 19971 | Steve Baist | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2016 | VA 2-023-880 | 9/29/2016 | 8/29/2016 | 7/2/2020 |
| 85152926 | 19405 Plantation Rd, Rehoboth Beach, DE 19971 | Steve Baist | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2016 | VA 2-023-880 | 9/29/2016 | 8/29/2016 | 7/1/2020 |
| 85153524 | 119 Patriot Dr, Middletown, DE 19709 | Steve Baist | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2016 | VA 2-023-880 | 9/29/2016 | 8/29/2016 | 7/31/2020 |
| 85153531 | 119 Patriot Dr, Middletown, DE 19709 | Steve Baist | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2016 | VA 2-023-880 | 9/29/2016 | 8/29/2016 | 7/31/2020 |
| 74779635 | 1100 S Elm St, Greensboro, NC 27406 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/30/2016 | VA 2-025-100 | 9/29/2016 | 6/30/2016 | 6/26/2020 |
| 83161526 | 640 N Prospect St, Porterville, CA 93257 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/17/2016 | VA 2-025-051 | 9/29/2016 | 8/17/2016 | 6/28/2020 |
| 83353989 | 2290 Diamond Blvd, Concord, CA 94520 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 8/18/2016 | VA 2-033-593 | 9/29/2016 | 8/18/2016 | 7/1/2020 |
| 83354080 | 2290 Diamond Blvd, Concord, CA 94520 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 8/18/2016 | VA 2-033-593 | 9/29/2016 | 8/18/2016 | 7/5/2020 |
| 83521810 | 1101 Pacific Ave, Santa Cruz, CA 95060 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/19/2016 | VA 2-023-886 | 9/29/2016 | 8/19/2016 | 7/3/2020 |
| 83521838 | 1101 Pacific Ave, Santa Cruz, CA 95060 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/19/2016 | VA 2-023-886 | 9/29/2016 | 8/19/2016 | 7/5/2020 |
| 84174127 | 108 N Washington St, Spokane, WA 99201 | Robert Lawton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2016 | VA 2-023-874 | 9/29/2016 | 8/24/2016 | 7/12/2021 |
| 85144948 | 17134 Stuebner Airline Rd, Spring, TX 77379 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2016 | VA 2-023-877 | 9/29/2016 | 8/30/2016 | 10/3/2020 |
| 85145912 | NEC II-47, Huntley, IL 60142 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/30/2016 | VA 2-035-016 | 9/29/2016 | 8/30/2016 | 7/3/2020 |
| 85147168 | 5230 Denton Hwy, Haltom City, TX 76148 | Nancy Honeycutt | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2016 | VA 2-024-774 | 9/29/2016 | 8/30/2016 | 7/15/2020 |
| 84578155 | 230 E Hunt St, McKinney, TX 75069 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/26/2016 | VA 2-025-068 | 9/29/2016 | 8/26/2016 | 7/15/2020 |
| 84054089 | 4141 S Nogales St, West Covina, CA 91792 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/23/2016 | VA 2-024-834 | 9/29/2016 | 8/23/2016 | 7/8/2020 |
| 85311292 | S Nami Ln, Hamilton, NJ 08619 | Michael Johnson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/31/2016 | VA 2-024-743 | 9/29/2016 | 8/31/2016 | 7/7/2020 |
| 85327679 | 1271 S Suber Rd, Greer, SC 29650 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/31/2016 | VA 2-023-923 | 9/29/2016 | 8/31/2016 | 8/11/2020 |
| 83883052 | 914 Howell Mill Rd NW, Atlanta, GA 30318 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/22/2016 | VA 2-023-687 | 9/29/2016 | 8/22/2016 | 7/8/2020 |
| 84165105 | 306 S 15th St, Omaha, NE 68102 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 8/24/2016 | VA 2-023-726 | 9/29/2016 | 8/24/2016 | 8/12/2020 |
| 83155635 | 42095 Zevo Dr, Temecula, CA 92590 | Nick Del Cioppo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2016 | VA 2-024-755 | 9/29/2016 | 8/17/2016 | 10/15/2020 |
| 84593651 | 30029-30067 Haun Rd, Menifee, CA 92584 | Nick Del Cioppo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/26/2016 | VA 2-024-755 | 9/29/2016 | 8/26/2016 | 6/29/2020 |
| 83539251 | 5506 S Fort Apache Rd, Las Vegas, NV 89148 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/19/2016 | VA 2-023-607 | 9/29/2016 | 8/19/2016 | 6/29/2020 |
| 83571364 | 5532 S Fort Apache Rd, Las Vegas, NV 89148 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/19/2016 | VA 2-023-607 | 9/29/2016 | 8/19/2016 | 6/25/2020 |
| 83571393 | 5532 S Fort Apache Rd, Las Vegas, NV 89148 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/19/2016 | VA 2-023-607 | 9/29/2016 | 8/19/2016 | 7/1/2020 |
| 83571396 | 5532 S Fort Apache Rd, Las Vegas, NV 89148 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/19/2016 | VA 2-023-607 | 9/29/2016 | 8/19/2016 | 7/10/2020 |
| 85329594 | 360 W Stonebrook Pky, Frisco, TX 75034 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/31/2016 | VA 2-023-550 | 9/29/2016 | 8/31/2016 | 7/2/2020 |
| 84946400 | 221-229 N I-35 Service Rd, Moore, OK 73160 | Jana Carson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2016 | VA 2-023-648 | 9/29/2016 | 8/29/2016 | 7/2/2020 |
| 83503920 | 8501 Tower Point Dr, Charlotte, NC 28227 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/19/2016 | VA 2-023-879 | 9/29/2016 | 8/19/2016 | 6/30/2020 |
| 83503930 | 8501 Tower Point Dr, Charlotte, NC 28227 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/19/2016 | VA 2-023-879 | 9/29/2016 | 8/19/2016 | 7/5/2020 |
| 83872149 | 1216-1220 S Graham St, Charlotte, NC 28203 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/22/2016 | VA 2-023-879 | 9/29/2016 | 8/22/2016 | 7/24/2020 |
| 85454039 | 200 W Base St, Madison, FL 32340 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2016 | VA 2-044-553 | 10/11/2016 | 9/1/2016 | 7/8/2020 |
| 85459594 | 601 W Univision Plz, Fresno, CA 93704 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/1/2016 | VA 2-062-407 | 10/11/2016 | 9/1/2016 | 6/26/2020 |
| 85700175 | 2323 State Road 580, Clearwater, FL 33763 | Clint Bliss | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2016 | VA 2-048-884 | 10/11/2016 | 9/6/2016 | 6/30/2020 |
| 85806404 | 10 SW Doctors Cir, Supply, NC 28462 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/7/2016 | VA 2-062-226 | 10/11/2016 | 9/7/2016 | 6/27/2020 |
| 86285990 | 100-150 Euclid Ave, Park Ridge, IL 60068 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/13/2016 | VA 2-062-093 | 10/11/2016 | 9/13/2016 | 7/4/2020 |
| 86285999 | 100-150 Euclid Ave, Park Ridge, IL 60068 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/13/2016 | VA 2-062-093 | 10/11/2016 | 9/13/2016 | 7/5/2020 |
| 86286180 | 100 S Northwest Hwy, Park Ridge, IL 60068 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/13/2016 | VA 2-062-093 | 10/11/2016 | 9/13/2016 | 6/25/2020 |
| 86286194 | 100 S Northwest Hwy, Park Ridge, IL 60068 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/13/2016 | VA 2-062-093 | 10/11/2016 | 9/13/2016 | 7/2/2020 |
| 86286206 | 100 S Northwest Hwy, Park Ridge, IL 60068 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/13/2016 | VA 2-062-093 | 10/11/2016 | 9/13/2016 | 7/2/2020 |
| 86410495 | 747 Pontiac Ave, Cranston, RI 02910 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/14/2016 | VA 2-062-099 | 10/11/2016 | 9/14/2016 | 6/27/2020 |
| 86662722 | 1040 Charles St, North Providence, RI 02904 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/16/2016 | VA 2-062-099 | 10/11/2016 | 9/16/2016 | 7/27/2020 |
| 86407640 | 219 South St, New Providence, NJ 07974 | Michael Johnson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2016 | VA 2-064-713 | 10/11/2016 | 9/14/2016 | 7/1/2020 |
| 86412162 | 250 Old New Brunswick Rd, Piscataway, NJ 08854 | Michael Johnson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2016 | VA 2-064-713 | 10/11/2016 | 9/14/2016 | 7/6/2020 |
| 86100843 | 20 S Main St, Rittman, OH 44270 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/12/2016 | VA 2-048-939 | 10/11/2016 | 9/12/2016 | 6/25/2020 |
| 85423122 | 6414 O St, Lincoln, NE 68510 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/1/2016 | VA 2-042-941 | 10/11/2016 | 9/1/2016 | 6/25/2020 |
| 85858509 | 43085 Business Park Dr, Temecula, CA 92590 | Nick Del Cioppo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/8/2016 | VA 2-049-095 | 10/11/2016 | 9/8/2016 | 6/30/2020 |
| 86105190 | 43176 Business Park Dr, Temecula, CA 92590 | Nick Del Cioppo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2016 | VA 2-049-095 | 10/11/2016 | 9/12/2016 | 7/3/2020 |
| 86105260 | 43176 Business Park Dr, Temecula, CA 92590 | Nick Del Cioppo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2016 | VA 2-049-095 | 10/11/2016 | 9/12/2016 | 7/8/2020 |
| 86286217 | 7111-7121 W Bell Rd, Glendale, AZ 85308 | Nicholas Cassano | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2016 | VA 2-062-097 | 10/11/2016 | 9/13/2016 | 7/9/2020 |
| 85946516 | 176 Croghan Spur, Charleston, SC 29407 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/9/2016 | VA 2-061-780 | 10/11/2016 | 9/9/2016 | 7/8/2020 |
| 86097564 | 18 Broad St, Charleston, SC 29401 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/12/2016 | VA 2-061-780 | 10/11/2016 | 9/12/2016 | 5/3/2021 |
| 85458467 | 2474-2500 E Hunt Hwy, Queen Creek, AZ 85143 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/1/2016 | VA 2-061-827 | 10/11/2016 | 9/1/2016 | 7/2/2020 |
| 85695057 | 10241 E Apache Trl, Apache Junction, AZ 85120 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/2/2016 | VA 2-061-827 | 10/11/2016 | 9/2/2016 | 7/8/2020 |
| 85695065 | 10241 E Apache Trl, Apache Junction, AZ 85120 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/2/2016 | VA 2-061-827 | 10/11/2016 | 9/2/2016 | 7/8/2020 |
| 85696164 | 11401 E Apache Trl, Apache Junction, AZ 85120 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/2/2016 | VA 2-061-827 | 10/11/2016 | 9/2/2016 | 7/1/2020 |
| 85563607 | 11435 NW 4th St, Yukon, OK 73099 | Jana Carson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/2/2016 | VA 2-042-381 | 10/11/2016 | 9/2/2016 | 7/1/2020 |
| 87788064 | 5909-5915 Merrill Rd, Jacksonville, FL 32277 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2016 | VA 2-079-266 | 11/2/2016 | 9/28/2016 | 6/29/2020 |
| 86895611 | 3355 Capital Cir NE, Tallahassee, FL 32308 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2016 | VA 2-077-989 | 11/2/2016 | 9/20/2016 | 6/25/2020 |
| 86991060 | 19900-19950 NE 15th Ct, Miami, FL 33179 | Rigoberto Perdomo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2016 | VA 2-077-873 | 11/2/2016 | 9/20/2016 | 6/28/2020 |
| 87161577 | 1950 Summit Park Dr, Orlando, FL 32810 | Robert Dallas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/22/2016 | VA 2-077-875 | 11/2/2016 | 9/22/2016 | 7/6/2020 |
| 87161589 | 1950 Summit Park Dr, Orlando, FL 32810 | Robert Dallas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/22/2016 | VA 2-077-875 | 11/2/2016 | 9/22/2016 | 7/9/2020 |
| 87169873 | 1022 S Washington Ave, Royal Oak, MI 48067 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/22/2016 | VA 2-078-053 | 11/2/2016 | 9/22/2016 | 6/30/2020 |
| 87655546 | 3600 Maclay Blvd S, Tallahassee, FL 32312 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2016 | VA 2-077-989 | 11/2/2016 | 9/27/2016 | 7/6/2020 |
| 87655587 | 3600 Maclay Blvd S, Tallahassee, FL 32312 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2016 | VA 2-077-989 | 11/2/2016 | 9/27/2016 | 6/28/2020 |
| 87655688 | 3600 Maclay Blvd S, Tallahassee, FL 32312 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2016 | VA 2-077-989 | 11/2/2016 | 9/27/2016 | 6/26/2020 |
| 87787601 | 5909-5915 Merrill Rd, Jacksonville, FL 32277 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2016 | VA 2-079-266 | 11/2/2016 | 9/28/2016 | 4/23/2020 |
| 87795484 | 2528 Wheaton Way, Bremerton, WA 98310 | Michael Murphy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2016 | VA 2-058-040 | 11/2/2016 | 9/28/2016 | 7/10/2020 |
| 87913936 | 6022-6034 N Figarden Dr, Fresno, CA 93722 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/29/2016 | VA 1-282-042 | 11/2/2016 | 9/29/2016 | 6/25/2020 |
| 87913940 | 6022-6034 N Figarden Dr, Fresno, CA 93722 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/29/2016 | VA 1-282-042 | 11/2/2016 | 9/29/2016 | 7/8/2020 |
| 86987579 | 103 Trojan Ln, Anderson, SC 29621 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/20/2016 | VA 2-059-356 | 11/2/2016 | 9/20/2016 | 7/6/2020 |
| 87650773 | 1122 Route 22, Mountainside, NJ 07092 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2016 | VA 2-058-321 | 11/2/2016 | 9/27/2016 | 2/21/2021 |

| MatterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87905314 | 48 Brookfield Oaks Dr, Greenville, SC 29607 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/29/2016 | VA 2-059-356 | 11/2/2016 | 9/29/2016 | 2/6/2021 |
| 86892791 | 8530 Steele Creek Rd, Charlotte, NC 28273 | Roni-Leigh Burritt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2016 | VA 2-077-881 | 11/2/2016 | 9/19/2016 | 8/12/2020 |
| 87140340 | 7707 Arlington Expy, Jacksonville, FL 32211 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/22/2016 | VA 2-078-152 | 11/2/2016 | 9/22/2016 | 6/26/2020 |
| 87156385 | 7707 Arlington Expy, Jacksonville, FL 32211 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/22/2016 | VA 2-078-152 | 11/2/2016 | 9/22/2016 | 7/4/2020 |
| 87517565 | 5940 Merrill Rd, Jacksonville, FL 32277 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/26/2016 | VA 2-078-152 | 11/2/2016 | 9/26/2016 | 6/26/2020 |
| 87659192 | 14360 S Tamiami Trl, Fort Myers, FL 33912 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/27/2016 | VA 2-077-872 | 11/2/2016 | 9/27/2016 | 7/20/2020 |
| 87659238 | 14360 S Tamiami Trl, Fort Myers, FL 33912 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/27/2016 | VA 2-077-872 | 11/2/2016 | 9/27/2016 | 7/20/2020 |
| 87659254 | 14360 S Tamiami Trl, Fort Myers, FL 33912 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/27/2016 | VA 2-077-872 | 11/2/2016 | 9/27/2016 | 7/20/2020 |
| 87659299 | 14360 S Tamiami Trl, Fort Myers, FL 33912 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/27/2016 | VA 2-077-872 | 11/2/2016 | 9/27/2016 | 7/20/2020 |
| 87659407 | 14181 S Tamiami Trl, Fort Myers, FL 33912 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/27/2016 | VA 2-077-872 | 11/2/2016 | 9/27/2016 | 7/2/2020 |
| 87660415 | 14181 S Tamiami Trl, Fort Myers, FL 33912 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/27/2016 | VA 2-077-872 | 11/2/2016 | 9/27/2016 | 6/26/2020 |
| 87061925 | 1654 Dividend Loop, Myrtle Beach, SC 29577 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/21/2016 | VA 2-077-774 | 11/2/2016 | 9/21/2016 | 7/3/2020 |
| 87307366 | 136 Hal Muldrow Dr, Norman, OK 73069 | Jana Carson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/23/2016 | VA 2-078-852 | 11/2/2016 | 9/23/2016 | 6/27/2020 |
| 87896134 | 801 NW 10th St, Oklahoma City, OK 73106 | Jana Carson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2016 | VA 2-078-852 | 11/2/2016 | 9/29/2016 | 6/27/2020 |
| 88211331 | 1501 SR 436, Casselberry, FL 32730 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2016 | VA 2-078-479 | 11/21/2016 | 10/3/2016 | 7/10/2020 |
| 88211335 | 1501 SR 436, Casselberry, FL 32730 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2016 | VA 2-078-479 | 11/21/2016 | 10/3/2016 | 7/2/2020 |
| 88211355 | 1501 SR 436, Casselberry, FL 32730 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2016 | VA 2-078-479 | 11/21/2016 | 10/3/2016 | 7/2/2020 |
| 88401386 | 2906 S Bagdad Rd, Leander, TX 78641 | Leigh Christian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2016 | VA 2-088-708 | 11/21/2016 | 10/5/2016 | 11/7/2020 |
| 88850500 | 994-1000 Farmington Ave, West Hartford, CT 06107 | Ed Messenger | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/10/2016 | VA 2-078-487 | 11/21/2016 | 10/10/2016 | 6/26/2020 |
| 88935158 | 4330 W Broward Blvd, Plantation, FL 33317 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2016 | VA 2-088-117 | 11/21/2016 | 10/11/2016 | 7/20/2020 |
| 88935265 | 4330 W Broward Blvd, Plantation, FL 33317 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2016 | VA 2-088-117 | 11/21/2016 | 10/11/2016 | 7/20/2020 |
| 89074561 | 5872 S 900 E, Murray, UT 84121 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/12/2016 | VA 2-088-267 | 11/21/2016 | 10/12/2016 | 7/7/2020 |
| 88618010 | 1224 W 2nd St, San Bernardino, CA 92410 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/7/2016 | VA 2-078-490 | 11/21/2016 | 10/7/2016 | 7/6/2020 |
| 88309722 | 4459 147th St, Midlothian, IL 60445 | Barbara Rudolf | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2016 | VA 2-059-536 | 11/21/2016 | 10/4/2016 | 7/7/2020 |
| 88212801 | 540 Marshall St, Phillipsburg, NJ 08865 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/3/2016 | VA 2-088-231 | 11/21/2016 | 10/3/2016 | 8/9/2020 |
| 88212832 | 540 Marshall St, Phillipsburg, NJ 08865 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/3/2016 | VA 2-088-231 | 11/21/2016 | 10/3/2016 | 8/8/2020 |
| 88212861 | 540 Marshall St, Phillipsburg, NJ 08865 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/3/2016 | VA 2-088-231 | 11/21/2016 | 10/3/2016 | 8/12/2020 |
| 88214810 | 2824 Old Woodruff Rd, Greer, SC 29651 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/3/2016 | VA 2-088-222 | 11/21/2016 | 10/3/2016 | 1/18/2021 |
| 88501297 | 440 Nepperhan Ave, Yonkers, NY 10701 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/6/2016 | VA 2-059-583 | 11/21/2016 | 10/6/2016 | 7/2/2020 |
| 88267480 | 21 Tamal Vista Blvd, Corte Madera, CA 94925 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2016 | VA 2-087-887 | 11/21/2016 | 10/4/2016 | 6/29/2020 |
| 88267504 | 21 Tamal Vista Blvd, Corte Madera, CA 94925 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2016 | VA 2-087-887 | 11/21/2016 | 10/4/2016 | 7/3/2020 |
| 88267606 | 1327 NE Pine Island Rd, Cape Coral, FL 33909 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/4/2016 | VA 2-078-482 | 11/21/2016 | 10/4/2016 | 5/29/2021 |
| 88267661 | 1327 NE Pine Island Rd, Cape Coral, FL 33909 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/4/2016 | VA 2-078-482 | 11/21/2016 | 10/4/2016 | 5/29/2021 |
| 88419824 | 5232 E Pima St, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/5/2016 | VA 2-088-381 | 11/21/2016 | 10/5/2016 | 7/1/2020 |
| 88419833 | 5232 E Pima St, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/5/2016 | VA 2-088-381 | 11/21/2016 | 10/5/2016 | 7/1/2020 |
| 88214849 | 18840-18850 Ventura Blvd, Tarzana, CA 91356 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2016 | VA 2-059-464 | 11/21/2016 | 10/3/2016 | 7/7/2020 |
| 88935285 | 4330 W Broward Blvd, Plantation, FL 33317 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2016 | VA 2-060-585 | 11/21/2016 | 10/11/2016 | 7/31/2020 |
| 88935301 | 4330 W Broward Blvd, Plantation, FL 33317 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2016 | VA 2-060-585 | 11/21/2016 | 10/11/2016 | 7/31/2020 |
| 89479806 | 17161-17239 NW 27th Ave, Miami Gardens, FL 33056 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2016 | VA 2-060-781 | 11/29/2016 | 10/17/2016 | 7/8/2020 |
| 89479809 | 17161-17239 NW 27th Ave, Miami Gardens, FL 33056 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2016 | VA 2-060-781 | 11/29/2016 | 10/17/2016 | 7/8/2020 |
| 89559125 | 174-176 N York Rd, Elmhurst, IL 60126 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/18/2016 | VA 2-060-890 | 11/29/2016 | 10/18/2016 | 7/4/2020 |
| 89635917 | 1001-1009 Hebron Ave, Glastonbury, CT 06033 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/19/2016 | VA 2-064-071 | 11/29/2016 | 10/19/2016 | 7/10/2020 |
| 90162101 | 19201-19225 Orbit Dr, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2016 | VA 2-060-586 | 11/29/2016 | 10/24/2016 | 5/16/2020 |
| 90162580 | 8001-8019 Cessna Ave, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2016 | VA 2-060-586 | 11/29/2016 | 10/24/2016 | 7/20/2020 |
| 90162591 | 8001-8019 Cessna Ave, Gaithersburg, MD 20879 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2016 | VA 2-060-586 | 11/29/2016 | 10/24/2016 | 7/20/2020 |
| 90342174 | 1700-1740 Corporate Dr, Boynton Beach, FL 33426 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/26/2016 | VA 2-060-801 | 11/29/2016 | 10/26/2016 | 7/7/2020 |
| 91184880 | 7 N Washington St, Plainville, CT 06062 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/31/2016 | VA 2-064-071 | 11/29/2016 | 10/31/2016 | 6/30/2020 |
| 91253590 | 29350 Harper Ave, Saint Clair Shores, MI 48081 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/31/2016 | VA 2-064-060 | 11/29/2016 | 10/31/2016 | 7/10/2020 |
| 89561627 | 801-861 W Maple Ave, Homewood, IL 60430 | Barbara Rudolf | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2016 | VA 2-060-793 | 11/29/2016 | 10/18/2016 | 6/29/2020 |
| 89470572 | 39 Cindy Ln, Ocean, NJ 07712 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2016 | VA 2-060-035 | 11/29/2016 | 10/17/2016 | 7/3/2020 |
| 89470630 | 39 Cindy Ln, Ocean, NJ 07712 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2016 | VA 2-060-035 | 11/29/2016 | 10/17/2016 | 7/1/2020 |
| 90262907 | 212 Pelham Davis Cir, Greenville, SC 29615 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/25/2016 | VA 2-060-066 | 11/29/2016 | 10/25/2016 | 6/27/2020 |
| 90712543 | 2603 N Pleasantburg Dr, Greenville, SC 29609 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/28/2016 | VA 2-060-066 | 11/29/2016 | 10/28/2016 | 7/7/2020 |
| 90154811 | 991 Main St, Holbrook, NY 11741 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/24/2016 | VA 2-060-882 | 11/29/2016 | 10/24/2016 | 7/1/2020 |
| 90341175 | 1050 Youngstown Warren Rd, Niles, OH 44446 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/26/2016 | VA 2-060-683 | 11/29/2016 | 10/26/2016 | 7/6/2020 |
| 90347608 | 4315 17th Ave, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/26/2016 | VA 2-060-599 | 11/29/2016 | 10/26/2016 | 7/9/2020 |
| 91207230 | 670 Montauk Hwy, Water Mill, NY 11976 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/31/2016 | VA 2-060-882 | 11/29/2016 | 10/31/2016 | 7/6/2020 |
| 91207283 | 670 Montauk Hwy, Water Mill, NY 11976 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/31/2016 | VA 2-060-882 | 11/29/2016 | 10/31/2016 | 6/30/2020 |
| 91207290 | 670 Montauk Hwy, Water Mill, NY 11976 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/31/2016 | VA 2-060-882 | 11/29/2016 | 10/31/2016 | 6/28/2020 |
| 90533961 | 12901 Padgett Switch Rd, Bayou La Batre, AL 36509 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2016 | VA 2-060-581 | 11/29/2016 | 10/27/2016 | 10/30/2020 |
| 89565630 | 744 Empire St, Fairfield, CA 94533 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2016 | VA 2-060-596 | 11/29/2016 | 10/18/2016 | 5/3/2020 |
| 89925617 | 11400 Summerlin Square Dr, Fort Myers Beach, FL 33931 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/21/2016 | VA 2-060-774 | 11/29/2016 | 10/21/2016 | 7/6/2020 |
| 89925656 | 11400 Summerlin Square Dr, Fort Myers Beach, FL 33931 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/21/2016 | VA 2-060-774 | 11/29/2016 | 10/21/2016 | 6/26/2020 |
| 91565375 | 5565 Lee St, Lehigh Acres, FL 33971 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/2/2016 | VA 2-060-774 | 11/29/2016 | 11/2/2016 | 7/9/2020 |
| 89466279 | 6102-6110 Gotfredson Rd, Plymouth, MI 48170 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/17/2016 | VA 2-060-061 | 11/29/2016 | 10/17/2016 | 7/4/2020 |
| 89466299 | 6102-6110 Gotfredson Rd, Plymouth, MI 48170 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/17/2016 | VA 2-060-061 | 11/29/2016 | 10/17/2016 | 7/6/2020 |
| 89466306 | 6102-6110 Gotfredson Rd, Plymouth, MI 48170 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/17/2016 | VA 2-060-061 | 11/29/2016 | 10/17/2016 | 7/9/2020 |
| 91820730 | 215 W Fayette St, Syracuse, NY 13202 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2016 | VA 2-059-960 | 12/22/2016 | 11/3/2016 | 12/13/2020 |
| 92021124 | 1295 E Main St, Meriden, CT 06450 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/4/2016 | VA 2-062-129 | 12/22/2016 | 11/4/2016 | 7/4/2020 |
| 92563931 | 417 E Highway 199, Springtown, TX 76082 | Nancy Honeycutt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/7/2016 | VA 2-058-880 | 12/22/2016 | 11/7/2016 | 7/4/2020 |
| 92564812 | 1037-1047 N Milwaukee Ave, Libertyville, IL 60048 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/7/2016 | VA 2-058-841 | 12/22/2016 | 11/7/2016 | 6/28/2020 |
| 92564815 | 1037-1047 N Milwaukee Ave, Libertyville, IL 60048 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/7/2016 | VA 2-058-841 | 12/22/2016 | 11/7/2016 | 7/5/2020 |
| 92616295 | 424 E Washington St, North Attleboro, MA 02760 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/8/2016 | VA 2-057-287 | 12/22/2016 | 11/8/2016 | 7/29/2020 |
| 92676521 | 199-197 N 290 W, Lindon, UT 84042 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/8/2016 | VA 2-059-970 | 12/22/2016 | 11/8/2016 | 7/2/2020 |
| 92922627 | 15060 Farm Creek Dr, Woodbridge, VA 22191 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/9/2016 | VA 2-058-384 | 12/22/2016 | 11/9/2016 | 7/5/2020 |
| 92922707 | 15060 Farm Creek Dr, Woodbridge, VA 22191 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/9/2016 | VA 2-058-384 | 12/22/2016 | 11/9/2016 | 6/28/2020 |
| 92922771 | 15060 Farm Creek Dr, Woodbridge, VA 22191 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/9/2016 | VA 2-058-384 | 12/22/2016 | 11/9/2016 | 7/9/2020 |

| Attachment MatterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93177843 | 61-69 W Putnam Ave, Porterville, CA 93257 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/10/2016 | VA 2-059-164 | 12/22/2016 | 11/10/2016 | 6/29/2020 |
| 93177848 | 61-69 W Putnam Ave, Porterville, CA 93257 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/10/2016 | VA 2-059-164 | 12/22/2016 | 11/10/2016 | 6/27/2020 |
| 93379074 | 890 N State Road 434, Altamonte Springs, FL 32714 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2016 | VA 2-057-531 | 12/22/2016 | 11/11/2016 | 6/28/2020 |
| 93379169 | 890 N State Road 434, Altamonte Springs, FL 32714 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2016 | VA 2-057-531 | 12/22/2016 | 11/11/2016 | 6/30/2020 |
| 93390336 | 500-504 N Abbe Rd, Elyria, OH 44035 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2016 | VA 2-068-450 | 12/22/2016 | 11/11/2016 | 6/28/2020 |
| 93390915 | 466-488 N Abbe Rd, Elyria, OH 44035 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2016 | VA 2-068-450 | 12/22/2016 | 11/11/2016 | 7/2/2020 |
| 91878621 | 11363 Denton Dr, Dallas, TX 75229 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/3/2016 | VA 2-057-079 | 12/22/2016 | 11/3/2016 | 7/10/2020 |
| 91407283 | 1071 Broadway, Chula Vista, CA 91911 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/1/2016 | VA 2-059-163 | 12/22/2016 | 11/1/2016 | 10/9/2020 |
| 93417043 | 8400 N Magnolia Ave, Santee, CA 92071 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/11/2016 | VA 2-059-163 | 12/22/2016 | 11/11/2016 | 8/12/2020 |
| 94984152 | 1177 Greenfield Dr, El Cajon, CA 92021 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/15/2016 | VA 2-059-163 | 12/22/2016 | 11/15/2016 | 7/2/2020 |
| 94998407 | 512-616 N New Rd, Waco, TX 76710 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/15/2016 | VA 2-057-733 | 12/22/2016 | 11/15/2016 | 7/2/2020 |
| 94998417 | 512-616 N New Rd, Waco, TX 76710 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/15/2016 | VA 2-057-733 | 12/22/2016 | 11/15/2016 | 7/10/2020 |
| 94998430 | 512-616 N New Rd, Waco, TX 76710 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/15/2016 | VA 2-057-733 | 12/22/2016 | 11/15/2016 | 7/1/2020 |
| 91616369 | 2232 Highway 22 E, Union, NJ 07083 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2016 | VA 2-057-919 | 12/22/2016 | 11/2/2016 | 7/7/2020 |
| 93391921 | 326 S Main St, Manville, NJ 08835 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2016 | VA 2-057-919 | 12/22/2016 | 11/11/2016 | 7/6/2020 |
| 93391949 | 326 S Main St, Manville, NJ 08835 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2016 | VA 2-057-919 | 12/22/2016 | 11/11/2016 | 6/30/2020 |
| 94826541 | 424 W Main St, Denville, NJ 07834 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/14/2016 | VA 2-059-165 | 12/22/2016 | 11/14/2016 | 7/8/2020 |
| 94829723 | 187 Stateline Rd E, Southaven, MS 38671 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/14/2016 | VA 2-068-299 | 12/22/2016 | 11/14/2016 | 7/17/2021 |
| 94910927 | 125 Dillon Dr, Spartanburg, SC 29307 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/15/2016 | VA 2-057-636 | 12/22/2016 | 11/15/2016 | 8/9/2020 |
| 94910955 | 125 Dillon Dr, Spartanburg, SC 29307 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/15/2016 | VA 2-057-636 | 12/22/2016 | 11/15/2016 | 8/10/2020 |
| 94828392 | 203 Capcom Ave, Wake Forest, NC 27587 | Roni-Leigh Burritt | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2016 | VA 2-057-536 | 12/22/2016 | 11/14/2016 | 5/8/2021 |
| 94998952 | 4540 W State Road 46, Sanford, FL 32771 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/15/2016 | VA 2-058-184 | 12/22/2016 | 11/15/2016 | 7/2/2020 |
| 91856815 | 7955 Badura Ave, Las Vegas, NV 89113 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/3/2016 | VA 2-057-301 | 12/22/2016 | 11/3/2016 | 6/30/2020 |
| 94883978 | 14329 San Pedro Ave, San Antonio, TX 78232 | Scott Langford | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/14/2016 | VA 2-057-078 | 12/22/2016 | 11/14/2016 | 2/12/2021 |
| 97472481 | 801 Gibson Blvd, Harrisburg, PA 17104 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2016 | VA 2-048-339 | 1/3/2017 | 11/28/2016 | 8/10/2020 |
| 95261922 | 10 Perchwood Dr, Fredericksburg, VA 22405 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/16/2016 | VA 2-049-127 | 1/3/2017 | 11/16/2016 | 7/2/2020 |
| 95285687 | 60 NW 37th Ave, Miami, FL 33125 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2016 | VA 2-049-128 | 1/3/2017 | 11/16/2016 | 6/26/2020 |
| 95258835 | 353 E Park Ave, El Cajon, CA 92020 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/16/2016 | VA 2-053-168 | 1/3/2017 | 11/16/2016 | 6/29/2020 |
| 96531976 | 12490 Business Center Dr, Victorville, CA 92395 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/23/2016 | VA 2-050-355 | 1/3/2017 | 11/23/2016 | 7/3/2020 |
| 95261398 | 1560 International Dr, Spartanburg, SC 29303 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/16/2016 | VA 2-047-792 | 1/3/2017 | 11/16/2016 | 7/16/2020 |
| 95644218 | 147-149 Bridgeton Pike, Mullica Hill, NJ 08062 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/18/2016 | VA 2-050-360 | 1/3/2017 | 11/18/2016 | 8/17/2020 |
| 95335197 | 3150 Lincoln Way NW, Massillon, OH 44647 | Pamela Lawrentz | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/16/2016 | VA 2-050-801 | 1/3/2017 | 11/16/2016 | 7/10/2020 |
| 97470129 | 4648 Troy Ct, Jurupa Valley, CA 92509 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2016 | VA 2-050-799 | 1/3/2017 | 11/28/2016 | 7/3/2020 |
| 96249260 | 4040 Broadway St, San Antonio, TX 78209 | Scott Langford | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2016 | VA 2-048-335 | 1/3/2017 | 11/21/2016 | 4/10/2021 |
| 96564880 | 320 S Atlanta St, Roswell, GA 30075 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/23/2016 | VA 2-054-924 | 1/3/2017 | 11/23/2016 | 7/2/2020 |
| 99205607 | 65 Jefferson Ave, Elizabeth, NJ 07201 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/4/2016 | VA 2-059-770 | 1/12/2017 | 12/4/2016 | 11/17/2020 |
| 98312431 | 10 N Dearborn St, Chicago, IL 60602 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/5/2016 | VA 2-059-644 | 1/12/2017 | 12/5/2016 | 8/11/2020 |
| 98465051 | 1205 N Fairfield Rd, Beavercreek, OH 45432 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/7/2016 | VA 2-058-758 | 1/12/2017 | 12/7/2016 | 7/6/2020 |
| 98465080 | 1205 N Fairfield Rd, Beavercreek, OH 45432 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/7/2016 | VA 2-058-758 | 1/12/2017 | 12/7/2016 | 6/28/2020 |
| 98733355 | 1593 New Britain Ave, West Hartford, CT 06110 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/9/2016 | VA 2-058-952 | 1/12/2017 | 12/9/2016 | 1/17/2021 |
| 99084246 | 1020 15th St, Modesto, CA 95354 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/12/2016 | VA 2-059-667 | 1/12/2017 | 12/12/2016 | 6/27/2020 |
| 99299138 | 180 N LaSalle St, Chicago, IL 60601 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/15/2016 | VA 2-059-644 | 1/12/2017 | 12/15/2016 | 7/3/2020 |
| 99309668 | 2730 Clydo Rd, Jacksonville, FL 32207 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2016 | VA 2-059-758 | 1/12/2017 | 12/15/2016 | 7/1/2020 |
| 99312811 | 231 E Pine St, Exeter, CA 93221 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/15/2016 | VA 2-059-667 | 1/12/2017 | 12/15/2016 | 6/29/2020 |
| 99068150 | 7850 Mission Center Ct, San Diego, CA 92108 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/12/2016 | VA 2-059-663 | 1/12/2017 | 12/12/2016 | 7/1/2020 |
| 98037376 | 4779 Hanoverville Rd, Bethlehem, PA 18020 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/2/2016 | VA 2-058-754 | 1/12/2017 | 12/2/2016 | 6/27/2020 |
| 98037385 | 4779 Hanoverville Rd, Bethlehem, PA 18020 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/2/2016 | VA 2-058-754 | 1/12/2017 | 12/2/2016 | 7/6/2020 |
| 98613417 | 155 28th St NE, Owatonna, MN 55060 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/8/2016 | VA 2-059-718 | 1/12/2017 | 12/8/2016 | 7/4/2020 |
| 98613468 | 155 28th St NE, Owatonna, MN 55060 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/8/2016 | VA 2-059-718 | 1/12/2017 | 12/8/2016 | 7/4/2020 |
| 98467654 | 11435 NW 4th St, Yukon, OK 73099 | Jana Carson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/7/2016 | VA 2-058-939 | 1/12/2017 | 12/7/2016 | 7/1/2020 |
| 98749238 | 1518 E 3rd St, Charlotte, NC 28204 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/9/2016 | VA 2-058-946 | 1/12/2017 | 12/9/2016 | 7/4/2020 |
| 99140967 | 3589 Main St, Stratford, CT 06614 | Alex Mongillo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/13/2016 | VA 2-068-185 | 1/12/2017 | 12/13/2016 | 6/30/2020 |
| 99238433 | 152 NW 168th St, North Miami Beach, FL 33169 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/14/2016 | VA 2-059-649 | 1/12/2017 | 12/14/2016 | 7/3/2020 |
| 99299520 | 744 E Squantum St, Quincy, MA 02171 | Spencer Crispino | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2016 | VA 2-059-739 | 1/12/2017 | 12/15/2016 | 9/8/2020 |
| 99469331 | 65 E Wacker Pl, Chicago, IL 60601 | Melanie Shaw | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/14/2016 | VA 2-058-944 | 1/12/2017 | 12/14/2016 | 6/27/2020 |
| 10643300 | 200 Corporate Cir, Toms River, NJ 08755 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2009 | VA 2-078-426 | 2/1/2017 | 6/24/2009 | 6/27/2020 |
| 11246639 | 18 Wills Way, Piscataway, NJ 08854 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/15/2009 | VA 2-078-426 | 2/1/2017 | 9/15/2009 | 6/24/2020 |
| 11353065 | 85 Willow St, New Haven, CT 06511 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2009 | VA 2-078-426 | 2/1/2017 | 9/29/2009 | 7/3/2020 |
| 11797213 | 4041 Hadley Rd, South Plainfield, NJ 07080 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/1/2009 | VA 2-078-426 | 2/1/2017 | 12/1/2009 | 6/30/2020 |
| 11866096 | 115-127 Fieldcrest Ave, Edison, NJ 08837 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/10/2009 | VA 2-078-426 | 2/1/2017 | 12/10/2009 | 6/21/2020 |
| 11797539 | 735 Walnut St, Philadelphia, PA 19106 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/1/2009 | VA 2-078-436 | 2/1/2017 | 12/1/2009 | 2/6/2021 |
| 10750596 | 7545 Midlothian Tpke, Richmond, VA 23225 | Randy Rose | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/10/2009 | VA 2-057-942 | 2/1/2017 | 7/10/2009 | 6/24/2020 |
| 10895231 | 502 Bud Dr, Chesapeake, VA 23322 | Randy Rose | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/29/2009 | VA 2-057-942 | 2/1/2017 | 7/29/2009 | 6/24/2020 |
| 10921370 | 648 Grassfield Pky, Chesapeake, VA 23322 | Randy Rose | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/29/2009 | VA 2-057-942 | 2/1/2017 | 7/29/2009 | 3/4/2021 |
| 10948927 | 110 Marketplace Dr, Hampton, VA 23666 | Randy Rose | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2009 | VA 2-057-942 | 2/1/2017 | 8/5/2009 | 6/28/2020 |
| 10981079 | 9357 Atlee Rd, Mechanicsville, VA 23116 | Randy Rose | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2009 | VA 2-057-942 | 2/1/2017 | 8/4/2009 | 6/22/2020 |
| 11222560 | 5400 Discovery Park Blvd, Williamsburg, VA 23188 | Randy Rose | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2009 | VA 2-057-942 | 2/1/2017 | 9/11/2009 | 3/4/2021 |
| 11412197 | 5717 Midlothian Tpke, Richmond, VA 23225 | Randy Rose | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/7/2009 | VA 2-057-942 | 2/1/2017 | 10/7/2009 | 7/5/2020 |
| 11526833 | 3107 Highway 10, Saint Cloud, MN 56304 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/22/2009 | VA 2-078-427 | 2/1/2017 | 10/22/2009 | 10/22/2020 |
| 11495756 | 7323 W Highway 90, San Antonio, TX 78227 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2009 | VA 2-078-427 | 2/1/2017 | 10/19/2009 | 6/30/2020 |
| 11071365 | 10 Targeting Centre, Windsor, CT 06095 | Ed Messenger | | | CoStar Group | 821/2009 | VA 2-065-106 | 2/1/2017 | 8/21/2009 | 6/30/2020 | | |
| 11175198 | 124 Hebron Ave, Glastonbury, CT 06033 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/3/2009 | VA 2-065-106 | 2/1/2017 | 9/3/2009 | 6/30/2020 |
| 11218064 | 370 Danbury Rd, New Milford, CT 06776 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/10/2009 | VA 2-065-106 | 2/1/2017 | 9/10/2009 | 6/20/2020 |
| 11266871 | 25-53 Capital Dr, West Springfield, MA 01089 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/16/2009 | VA 2-065-106 | 2/1/2017 | 9/16/2009 | 7/28/2020 |
| 11314207 | 8 Two Mile Rd, Farmington, CT 06032 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/24/2009 | VA 2-065-106 | 2/1/2017 | 9/24/2009 | 6/17/2020 |
| 11392924 | 75 Charter Oak Ave, Hartford, CT 06106 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/5/2009 | VA 2-065-106 | 2/1/2017 | 10/5/2009 | 6/18/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11412234 | 290 Roberts St, East Hartford, CT 06108 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/7/2009 | VA 2-065-106 | 2/1/2017 | 10/7/2009 | 6/16/2020 |
| 11611092 | 41 N Main St, West Hartford, CT 06107 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2009 | VA 2-065-106 | 2/1/2017 | 11/3/2009 | 6/17/2020 |
| 11635954 | 1111 Cromwell Ave, Rocky Hill, CT 06067 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/6/2009 | VA 2-065-106 | 2/1/2017 | 11/6/2009 | 6/17/2020 |
| 11672726 | 19-25 Main St, Hartford, CT 06106 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/11/2009 | VA 2-065-106 | 2/1/2017 | 11/11/2009 | 6/24/2020 |
| 11058280 | 23350 Allen Rd, Trenton, MI 48183 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/19/2009 | VA 2-065-587 | 2/1/2017 | 8/19/2009 | 8/11/2020 |
| 11058283 | 23350 Allen Rd, Trenton, MI 48183 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/19/2009 | VA 2-065-587 | 2/1/2017 | 8/19/2009 | 8/12/2020 |
| 11083550 | 2025 Rawsonville Rd, Belleville, MI 48111 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/17/2009 | VA 2-065-587 | 2/1/2017 | 8/17/2009 | 6/24/2020 |
| 10689591 | 26031 Center Ridge Rd, Westlake, OH 44145 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2009 | VA 2-078-423 | 2/1/2017 | 6/30/2009 | 6/24/2020 |
| 10705597 | 6990 Lindsay Dr, Mentor, OH 44060 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2009 | VA 2-078-423 | 2/1/2017 | 7/2/2009 | 6/21/2020 |
| 10911899 | 201 Water Tower Dr, Madison, OH 44057 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2009 | VA 2-060-068 | 2/1/2017 | 7/31/2009 | 3/23/2021 |
| 10973361 | 6235 St. Clair Ave, Cleveland, OH 44103 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2009 | VA 2-078-423 | 2/1/2017 | 8/8/2009 | 6/23/2020 |
| 11354689 | 4071 Lee Rd, Cleveland, OH 44128 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2009 | VA 2-078-423 | 2/1/2017 | 9/29/2009 | 6/22/2020 |
| 11535247 | 2390-2466 W Prospect Rd, Ashtabula, OH 44004 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2009 | VA 2-078-423 | 2/1/2017 | 10/24/2009 | 6/17/2020 |
| 11744244 | 41957 N Ridge Rd, Lorain, OH 44055 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2009 | VA 2-078-423 | 2/1/2017 | 11/20/2009 | 6/21/2020 |
| 10591059 | 1703-1717 Crittenden Rd, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/17/2009 | VA 2-060-040 | 2/1/2017 | 6/17/2009 | 6/20/2020 |
| 10599599 | 115 Metro Park, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2009 | VA 2-060-040 | 2/1/2017 | 6/18/2009 | 6/23/2020 |
| 10700164 | 3144 Winton Rd S, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2009 | VA 2-060-040 | 2/1/2017 | 7/1/2009 | 7/31/2020 |
| 10700165 | 3144 Winton Rd S, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2009 | VA 2-060-040 | 2/1/2017 | 7/1/2009 | 7/31/2020 |
| 11466212 | 2100 Monroe Ave, Rochester, NY 14618 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2009 | VA 2-060-040 | 2/1/2017 | 10/13/2009 | 7/1/2020 |
| 11466216 | 2100 Monroe Ave, Rochester, NY 14618 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2009 | VA 2-060-040 | 2/1/2017 | 10/13/2009 | 7/1/2020 |
| 10700228 | 140-160 Franklin St, Oakland, CA 94607 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 7/1/2009 | VA 2-071-528 | 2/1/2017 | 7/1/2009 | 4/23/2020 |
| 11035771 | 1155-1177 Beecher St, San Leandro, CA 94577 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 8/17/2009 | VA 2-071-528 | 2/1/2017 | 8/17/2009 | 6/24/2020 |
| 11206941 | 2431 Barcelona Ln, Tallahassee, FL 32311 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2009 | VA 2-065-588 | 2/1/2017 | 9/9/2009 | 6/17/2020 |
| 11206944 | 2431 Barcelona Ln, Tallahassee, FL 32311 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2009 | VA 2-065-588 | 2/1/2017 | 9/9/2009 | 6/21/2020 |
| 11972566 | 11081 Southern Blvd, Royal Palm Beach, FL 33411 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2009 | VA 2-060-302 | 2/1/2017 | 12/30/2009 | 7/3/2020 |
| 11479436 | 330 W Citrus Ave, Colton, CA 92324 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/16/2009 | VA 2-060-119 | 2/1/2017 | 10/16/2009 | 6/19/2020 |
| 10939277 | 7301 W 10th St, Indianapolis, IN 46214 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/30/2009 | VA 2-059-792 | 2/1/2017 | 7/30/2009 | 6/20/2020 |
| 10960428 | 10475 Crosspoint Blvd, Indianapolis, IN 46256 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/6/2009 | VA 2-059-792 | 2/1/2017 | 8/6/2009 | 5/9/2020 |
| 11090557 | 5502-5508 E 16th St, Indianapolis, IN 46218 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/24/2009 | VA 2-059-792 | 2/1/2017 | 8/24/2009 | 6/17/2020 |
| 11155036 | 10202 E Washington St, Indianapolis, IN 46229 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/1/2009 | VA 2-059-792 | 2/1/2017 | 9/1/2009 | 6/20/2020 |
| 11569236 | 6005 E Washington St, Indianapolis, IN 46219 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/28/2009 | VA 2-059-792 | 2/1/2017 | 10/28/2009 | 10/7/2020 |
| 11773827 | 5110 Commerce Square Dr, Indianapolis, IN 46237 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/25/2009 | VA 2-059-792 | 2/1/2017 | 11/25/2009 | 6/21/2020 |
| 10981951 | 1237-1289 Penman Rd, Jacksonville Beach, FL 32250 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2009 | VA 2-088-249 | 2/1/2017 | 8/10/2009 | 7/3/2020 |
| 11135780 | 8900 Prominence Pky, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2009 | VA 2-088-249 | 2/1/2017 | 8/30/2009 | 4/23/2020 |
| 10614016 | 641 Indiana Ave NW, Washington, DC 20004 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/21/2009 | VA 2-057-940 | 2/1/2017 | 6/21/2009 | 6/18/2020 |
| 11003459 | 15-25 Indian Aly, Winchester, VA 22601 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/12/2009 | VA 2-057-940 | 2/1/2017 | 8/12/2009 | 7/2/2020 |
| 11003470 | 15-25 Indian Aly, Winchester, VA 22601 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/12/2009 | VA 2-057-940 | 2/1/2017 | 8/12/2009 | 6/22/2020 |
| 11090742 | 1280 Central Park Blvd, Fredericksburg, VA 22401 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/24/2009 | VA 2-057-940 | 2/1/2017 | 8/24/2009 | 7/1/2020 |
| 11653606 | 8990-9002 Fern Park Dr, Burke, VA 22015 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/9/2009 | VA 2-057-940 | 2/1/2017 | 11/9/2009 | 8/10/2020 |
| 11740835 | 8420-8444 Kao Cir, Manassas, VA 20110 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/19/2009 | VA 2-057-940 | 2/1/2017 | 11/19/2009 | 6/24/2020 |
| 11740839 | 8420-8444 Kao Cir, Manassas, VA 20110 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/19/2009 | VA 2-057-940 | 2/1/2017 | 11/19/2009 | 6/21/2020 |
| 11906214 | 2212-2214 14th St NW, Washington, DC 20009 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/16/2009 | VA 2-057-940 | 2/1/2017 | 12/16/2009 | 7/9/2020 |
| 10907325 | 795 Lafayette Rd, Medina, OH 44256 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/30/2009 | VA 2-057-933 | 2/1/2017 | 7/30/2009 | 12/20/2020 |
| 11022010 | 105 Pine St, Imperial, PA 15126 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/12/2009 | VA 2-057-933 | 2/1/2017 | 8/12/2009 | 6/20/2020 |
| 11082112 | 825-B Beaver Grade Rd, Coraopolis, PA 15108 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/12/2009 | VA 2-057-933 | 2/1/2017 | 8/12/2009 | 6/21/2020 |
| 11223247 | 9200 Staples Dr, Streetsboro, OH 44241 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/11/2009 | VA 2-057-933 | 2/1/2017 | 9/11/2009 | 6/23/2020 |
| 11225436 | 8900 Darrow Rd, Twinsburg, OH 44087 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/12/2009 | VA 2-057-933 | 2/1/2017 | 9/12/2009 | 6/19/2021 |
| 11639724 | 1499 Enterprise Pky, Twinsburg, OH 44087 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/5/2009 | VA 2-057-933 | 2/1/2017 | 11/5/2009 | 7/12/2021 |
| 11769737 | 2451 E Enterprise Pky, Twinsburg, OH 44087 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/24/2009 | VA 2-057-933 | 2/1/2017 | 11/24/2009 | 7/7/2020 |
| 11799077 | 2542 E Aurora Rd, Twinsburg, OH 44087 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/1/2009 | VA 2-057-933 | 2/1/2017 | 12/1/2009 | 8/11/2020 |
| 11799078 | 9783-9787 Ravenna Rd, Twinsburg, OH 44087 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/1/2009 | VA 2-057-933 | 2/1/2017 | 12/1/2009 | 6/23/2020 |
| 11799084 | 9783-9787 Ravenna Rd, Twinsburg, OH 44087 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/1/2009 | VA 2-057-933 | 2/1/2017 | 12/1/2009 | 6/21/2020 |
| 10825131 | 2615 Medical Center Pky, Murfreesboro, TN 37129 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/20/2009 | VA 2-057-988 | 2/1/2017 | 7/20/2009 | 6/23/2020 |
| 10834954 | 131 Saundersville Rd, Hendersonville, TN 37075 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2009 | VA 2-057-988 | 2/1/2017 | 7/21/2009 | 7/7/2020 |
| 10860989 | 3310 West End Ave, Nashville, TN 37203 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2009 | VA 2-057-988 | 2/1/2017 | 7/23/2009 | 6/23/2020 |
| 11155240 | 2050 Lascassas Pike, Murfreesboro, TN 37130 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2009 | VA 2-057-988 | 2/1/2017 | 9/1/2009 | 6/23/2020 |
| 11219204 | 291 Sam Ridley Pky E, Smyrna, TN 37167 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2009 | VA 2-057-988 | 2/1/2017 | 9/10/2009 | 6/23/2020 |
| 11631948 | Meb Ct, Mount Juliet, TN 37122 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2009 | VA 2-057-988 | 2/1/2017 | 11/5/2009 | 7/8/2020 |
| 11774128 | 5510 E Division St, Mount Juliet, TN 37122 | Mark McNamara | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/25/2009 | VA 2-057-988 | 2/1/2017 | 11/25/2009 | 6/19/2020 |
| 10825161 | 255 Highway 97, Forest Lake, MN 55025 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/20/2009 | VA 2-059-916 | 2/1/2017 | 7/20/2009 | 6/20/2020 |
| 11413634 | 1330 S Frontage Rd, Hastings, MN 55033 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/7/2009 | VA 2-059-916 | 2/1/2017 | 10/7/2009 | 7/3/2020 |

OUTSIDE COUNSEL ONLY

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11479994 | 6435 Lake Road Ter, Woodbury, MN 55125 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/16/2009 | VA 2-059-916 | 2/1/2017 | 10/16/2009 | 8/11/2020 |
| 10760243 | 6309 Hillsborough St, Raleigh, NC 27606 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/11/2009 | VA 2-057-984 | 2/1/2017 | 7/11/2009 | 6/17/2020 |
| 10760245 | 6309 Hillsborough St, Raleigh, NC 27606 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/11/2009 | VA 2-057-984 | 2/1/2017 | 7/11/2009 | 6/17/2020 |
| 11014359 | 5640 Dillard Dr, Cary, NC 27518 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/12/2009 | VA 2-057-984 | 2/1/2017 | 8/12/2009 | 6/24/2020 |
| 11083593 | 1429 Rock Quarry Rd, Raleigh, NC 27610 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/20/2009 | VA 2-057-984 | 2/1/2017 | 8/20/2009 | 6/21/2020 |
| 11117581 | 1310 S Person St, Raleigh, NC 27601 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/25/2009 | VA 2-057-984 | 2/1/2017 | 8/25/2009 | 12/13/2020 |
| 11427990 | 62 T Kemp Rd, Louisburg, NC 27549 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/9/2009 | VA 2-057-984 | 2/1/2017 | 10/9/2009 | 6/21/2020 |
| 11463532 | 201 Tryon Rd, Raleigh, NC 27603 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/14/2009 | VA 2-057-984 | 2/1/2017 | 10/14/2009 | 6/24/2020 |
| 11497043 | 624-664 Gilmer St, Burlington, NC 27217 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/18/2009 | VA 2-057-984 | 2/1/2017 | 10/18/2009 | 6/17/2020 |
| 11637246 | 630 East St, Pittsboro, NC 27312 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/6/2009 | VA 2-057-984 | 2/1/2017 | 11/6/2009 | 7/1/2020 |
| 11122597 | 8 Perley St, Concord, NH 03301 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/27/2009 | VA 2-059-791 | 2/1/2017 | 8/27/2009 | 6/21/2020 |
| 11654025 | 1256 Hooksett Rd, Hooksett, NH 03106 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/9/2009 | VA 2-059-791 | 2/1/2017 | 11/9/2009 | 7/3/2020 |
| 10809855 | 6002 E Adamo Dr, Tampa, FL 33619 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2009 | VA 2-059-872 | 2/1/2017 | 7/17/2009 | 6/19/2020 |
| 11072885 | 35553 US Hwy 19 N, Palm Harbor, FL 34683 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/21/2009 | VA 2-059-872 | 2/1/2017 | 8/21/2009 | 6/20/2020 |
| 11223714 | 10957 SR 52 Hwy, Hudson, FL 34669 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2009 | VA 2-059-872 | 2/1/2017 | 9/11/2009 | 8/9/2020 |
| 11316655 | 17595 S Tamiami Trl, Fort Myers, FL 33908 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2009 | VA 2-059-872 | 2/1/2017 | 9/24/2009 | 6/24/2020 |
| 11622938 | 620 Bypass Dr, Clearwater, FL 33764 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2009 | VA 2-059-872 | 2/1/2017 | 11/2/2009 | 6/24/2020 |
| 10647565 | 131 Park Lake St, Orlando, FL 32803 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2009 | VA 2-057-958 | 2/1/2017 | 6/24/2009 | 6/20/2020 |
| 10743207 | 1001 Armstrong Blvd, Kissimmee, FL 34741 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/8/2009 | VA 2-057-958 | 2/1/2017 | 7/8/2009 | 6/18/2020 |
| 10809930 | 730 Duncan Ave, Kissimmee, FL 34744 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2009 | VA 2-057-958 | 2/1/2017 | 7/17/2009 | 6/19/2020 |
| 10983051 | 330 N Babcock St, Melbourne, FL 32935 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2009 | VA 2-057-958 | 2/1/2017 | 8/10/2009 | 8/8/2020 |
| 11004919 | 78-90 W Church St, Orlando, FL 32801 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2009 | VA 2-057-958 | 2/1/2017 | 8/12/2009 | 6/19/2020 |
| 11122961 | 1001 Red Bug Lake Rd, Casselberry, FL 32707 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2009 | VA 2-057-958 | 2/1/2017 | 8/27/2009 | 7/3/2020 |
| 11122963 | 1001 Red Bug Lake Rd, Casselberry, FL 32707 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2009 | VA 2-057-958 | 2/1/2017 | 8/27/2009 | 7/4/2020 |
| 11269081 | 15119 Us-441 Hwy, Eustis, FL 32726 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2009 | VA 2-057-958 | 2/1/2017 | 9/17/2009 | 6/22/2020 |
| 11674859 | 115 W Gore St, Orlando, FL 32806 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2009 | VA 2-057-958 | 2/1/2017 | 11/11/2009 | 6/18/2020 |
| 11674861 | 115 W Gore St, Orlando, FL 32806 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2009 | VA 2-057-958 | 2/1/2017 | 11/11/2009 | 7/2/2020 |
| 10593131 | 780 W Ramona Expy, Perris, CA 92571 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/17/2009 | VA 2-078-443 | 2/1/2017 | 6/17/2009 | 6/22/2020 |
| 10659490 | 25908 Newport Rd, Menifee, CA 92584 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2009 | VA 2-078-443 | 2/1/2017 | 6/25/2009 | 8/8/2020 |
| 10702550 | 31772 Casino Dr, Lake Elsinore, CA 92530 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2009 | VA 2-078-443 | 2/1/2017 | 7/1/2009 | 7/1/2020 |
| 11317171 | 31375-31875 Date Palm Dr, Cathedral City, CA 92234 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2009 | VA 2-078-443 | 2/1/2017 | 9/24/2009 | 6/17/2020 |
| 10795652 | 511-513 Jefferson St, Roanoke, VA 24011 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/16/2009 | VA 2-059-952 | 2/1/2017 | 7/16/2009 | 7/7/2020 |
| 10795655 | 511-513 Jefferson St, Roanoke, VA 24011 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/16/2009 | VA 2-059-952 | 2/1/2017 | 7/16/2009 | 6/19/2020 |
| 10930743 | 9917 Maccorkle Ave, Charleston, WV 25315 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/4/2009 | VA 2-059-952 | 2/1/2017 | 8/4/2009 | 6/17/2020 |
| 10930819 | 305 72nd St, Charleston, WV 25304 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/4/2009 | VA 2-059-952 | 2/1/2017 | 8/4/2009 | 6/24/2020 |
| 10962403 | 10404 MacCorkle Ave, Marmet, WV 25315 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/6/2009 | VA 2-059-952 | 2/1/2017 | 8/6/2009 | 6/19/2020 |
| 11028465 | 97 Seneca Trl, Lewisburg, WV 24901 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/14/2009 | VA 2-059-952 | 2/1/2017 | 8/14/2009 | 6/22/2020 |
| 11028467 | 97 Seneca Trl, Lewisburg, WV 24901 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/14/2009 | VA 2-059-952 | 2/1/2017 | 8/14/2009 | 6/18/2020 |
| 11208174 | 3135 16th Street Rd, Huntington, WV 25701 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2009 | VA 2-059-952 | 2/1/2017 | 9/9/2009 | 6/21/2020 |
| 11208176 | 3135 16th Street Rd, Huntington, WV 25701 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2009 | VA 2-059-952 | 2/1/2017 | 9/9/2009 | 6/25/2020 |
| 11340392 | 2515 McCorkle Ave, Saint Albans, WV 25177 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/28/2009 | VA 2-059-952 | 2/1/2017 | 9/28/2009 | 6/22/2020 |
| 11340396 | 2515 McCorkle Ave, Saint Albans, WV 25177 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/28/2009 | VA 2-059-952 | 2/1/2017 | 9/28/2009 | 7/4/2020 |
| 11387226 | 232-236 Capitol St, Charleston, WV 25301 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/5/2009 | VA 2-059-952 | 2/1/2017 | 10/5/2009 | 7/24/2020 |
| 11404334 | 1332 Hansford St, Charleston, WV 25301 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/6/2009 | VA 2-059-952 | 2/1/2017 | 10/6/2009 | 7/30/2020 |
| 11424848 | 3708-3710 Venable Ave, Charleston, WV 25304 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/8/2009 | VA 2-059-952 | 2/1/2017 | 10/8/2009 | 6/17/2020 |
| 11498183 | 905 7th Ave, Charleston, WV 25302 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/19/2009 | VA 2-059-952 | 2/1/2017 | 10/19/2009 | 7/4/2020 |
| 11498185 | 905 7th Ave, Charleston, WV 25302 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/19/2009 | VA 2-059-952 | 2/1/2017 | 10/19/2009 | 6/23/2020 |
| 11498287 | 811 Virginia St, Charleston, WV 25302 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/19/2009 | VA 2-059-952 | 2/1/2017 | 10/19/2009 | 6/23/2020 |
| 11498289 | 811 Virginia St, Charleston, WV 25302 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/19/2009 | VA 2-059-952 | 2/1/2017 | 10/19/2009 | 6/23/2020 |
| 11498332 | 807 Virginia St W, Charleston, WV 25302 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/19/2009 | VA 2-059-952 | 2/1/2017 | 10/19/2009 | 6/22/2020 |
| 11510240 | 807 Virginia St W, Charleston, WV 25302 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/19/2009 | VA 2-059-952 | 2/1/2017 | 10/19/2009 | 6/20/2020 |
| 11603770 | 1121 Main St, Charleston, WV 25302 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/31/2009 | VA 2-059-952 | 2/1/2017 | 10/31/2009 | 6/24/2020 |
| 11603772 | 1123 Main St, Charleston, WV 25302 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/31/2009 | VA 2-059-952 | 2/1/2017 | 10/31/2009 | 6/19/2020 |
| 11953239 | 2780 Lee Hwy, Troutville, VA 24175 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/17/2009 | VA 2-059-952 | 2/1/2017 | 12/17/2009 | 7/4/2020 |
| 10692002 | 534-556 Westport Rd, Kansas City, MO 64111 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2009 | VA 2-060-115 | 2/1/2017 | 6/30/2009 | 6/18/2020 |
| 11239513 | 1453 E 151st St, Olathe, KS 66062 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/9/2009 | VA 2-060-115 | 2/1/2017 | 9/9/2009 | 6/22/2020 |
| 11273206 | 1702 Village West Pky, Kansas City, KS 66111 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2009 | VA 2-060-115 | 2/1/2017 | 9/18/2009 | 6/30/2020 |
| 11298079 | 10940 Parallel Pky, Kansas City, KS 66109 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/22/2009 | VA 2-060-115 | 2/1/2017 | 9/22/2009 | 10/3/2020 |
| 11860707 | 1453 E 151st St, Olathe, KS 66062 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2009 | VA 2-060-115 | 2/1/2017 | 12/9/2009 | 6/18/2020 |
| 11860710 | 1453 E 151st St, Olathe, KS 66062 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2009 | VA 2-060-115 | 2/1/2017 | 12/9/2009 | 7/4/2020 |
| 11249682 | 1357 Kapiolani Blvd, Honolulu, HI 96814 | Kye Corfield | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/15/2009 | VA 2-078-420 | 2/1/2017 | 9/15/2009 | 6/17/2020 |
| 11509016 | 938 Owen St, Honolulu, HI 96819 | Kye Corfield | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2009 | VA 2-078-420 | 2/1/2017 | 10/20/2009 | 8/11/2020 |
| 11509020 | 938 Owen St, Honolulu, HI 96819 | Kye Corfield | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2009 | VA 2-078-420 | 2/1/2017 | 10/20/2009 | 6/18/2020 |
| 11395829 | 775 Park Ave, Huntington, NY 11743 | Joseph Furio | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2009 | VA 2-059-804 | 2/1/2017 | 10/5/2009 | 6/18/2020 |
| 10744046 | 36 Cady Hill Blvd, Saratoga Springs, NY 12866 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/8/2009 | VA 2-058-013 | 2/1/2017 | 7/8/2009 | 6/27/2020 |
| 11638756 | 2880 Us-9, Valatie, NY 12184 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/6/2009 | VA 2-058-013 | 2/1/2017 | 11/6/2009 | 6/19/2020 |
| 11638758 | 2880 Us-9, Valatie, NY 12184 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/6/2009 | VA 2-058-013 | 2/1/2017 | 11/6/2009 | 6/19/2020 |
| 11940982 | 63 Shaker Rd, Albany, NY 12204 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/22/2009 | VA 2-058-013 | 2/1/2017 | 12/22/2009 | 6/25/2020 |
| 11308468 | 8610 Explorer Dr, Colorado Springs, CO 80920 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/23/2009 | VA 2-059-793 | 2/1/2017 | 9/23/2009 | 6/18/2020 |
| 11826235 | 771-773 Bellaire St, Denver, CO 80220 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/4/2009 | VA 2-059-793 | 2/1/2017 | 12/4/2009 | 7/4/2020 |
| 11826237 | 771-773 Bellaire St, Denver, CO 80220 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/4/2009 | VA 2-059-793 | 2/1/2017 | 12/4/2009 | 6/21/2020 |
| 10745291 | 4350 Shelby Dr, Memphis, TN 38118 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/8/2009 | VA 2-078-455 | 2/1/2017 | 7/8/2009 | 8/8/2020 |
| 11209026 | 756 Jefferson Ave, Memphis, TN 38105 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/9/2009 | VA 2-078-455 | 2/1/2017 | 9/9/2009 | 6/23/2020 |
| 11465597 | 3365-3367 One Pl, Memphis, TN 38116 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/14/2009 | VA 2-078-455 | 2/1/2017 | 10/14/2009 | 1/27/2021 |
| 11586741 | 5841 E Shelby Dr, Memphis, TN 38141 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/30/2009 | VA 2-078-455 | 2/1/2017 | 10/30/2009 | 6/17/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11747233 | 6756-6770 Winchester Rd, Memphis, TN 38115 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/20/2009 | VA 2-078-455 | 2/1/2017 | 11/20/2009 | 6/30/2020 |
| 11747233 | 6756-6770 Winchester Rd, Memphis, TN 38115 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/20/2009 | VA 2-078-455 | 2/1/2017 | 11/20/2009 | 7/2/2020 |
| 11934111 | 1615 Sycamore View Rd, Memphis, TN 38134 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/18/2009 | VA 2-078-455 | 2/1/2017 | 12/18/2009 | 7/3/2020 |
| 11941390 | 5040 Raleigh Lagrange Rd, Memphis, TN 38134 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/22/2009 | VA 2-078-455 | 2/1/2017 | 12/22/2009 | 6/19/2020 |
| 11941399 | 5040 Raleigh Lagrange Rd, Memphis, TN 38134 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/22/2009 | VA 2-078-455 | 2/1/2017 | 12/22/2009 | 7/4/2020 |
| 11124495 | 16055 Old Forest Pl, Monument, CO 80132 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2009 | VA 2-057-976 | 2/1/2017 | 8/27/2009 | 6/21/2020 |
| 11251154 | 9985 W Remington Pl, Littleton, CO 80128 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/15/2009 | VA 2-057-976 | 2/1/2017 | 9/15/2009 | 12/13/2020 |
| 11369138 | 104 S Cascade Ave, Colorado Springs, CO 80903 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2009 | VA 2-057-976 | 2/1/2017 | 10/1/2009 | 7/3/2020 |
| 11224757 | 126 W Sego Lily Dr, Sandy, UT 84070 | Yu-Yi Hung | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/11/2009 | VA 2-058-755 | 2/1/2017 | 9/11/2009 | 6/20/2020 |
| 11191092 | 500 Wilson Pike Cir, Brentwood, TN 37027 | Jacob Melton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/1/2009 | VA 2-059-887 | 2/1/2017 | 9/1/2009 | 7/2/2020 |
| 10601184 | 107 Winney Hill Rd, Oneonta, NY 13820 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2009 | VA 2-065-105 | 2/1/2017 | 6/18/2009 | 7/5/2020 |
| 10601679 | 2415 State Barn Rd, Cumming, GA 30040 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/17/2009 | VA 2-060-068 | 2/1/2017 | 6/17/2009 | 3/4/2021 |
| 10604879 | 7810 Ballantyne Commons Pky, Charlotte, NC 28277 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2009 | VA 2-078-449 | 2/1/2017 | 6/19/2009 | 6/23/2020 |
| 10605331 | 1961 Pacific Ave, Sparks, NV 89431 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2009 | VA 2-078-458 | 2/1/2017 | 6/18/2009 | 7/1/2020 |
| 10606565 | 665 S State St, Salt Lake City, UT 84111 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2009 | VA 2-060-095 | 2/1/2017 | 6/20/2009 | 7/7/2020 |
| 10622362 | 141 Riverchase Way, Lexington, SC 29072 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2009 | VA 2-059-775 | 2/1/2017 | 6/22/2009 | 12/22/2020 |
| 15531638 | 31-35 Steinway St, Long Island City, NY 11103 | Susan Celauro | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/7/2011 | VA 1-435-522 | 2/23/2015 | 3/7/2011 | 7/10/2020 |
| 10645750 | 5086 Sunset Blvd, Lexington, SC 29072 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2009 | VA 2-059-775 | 2/1/2017 | 6/24/2009 | 7/4/2020 |
| 10645751 | 5086 Sunset Blvd, Lexington, SC 29072 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2009 | VA 2-059-775 | 2/1/2017 | 6/24/2009 | 6/17/2020 |
| 10648649 | 615 Spirit of St. Louis Blvd, Chesterfield, MO 63005 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2009 | VA 2-060-106 | 2/1/2017 | 6/24/2009 | 6/22/2020 |
| 10655405 | 101 N High St, Covington, OH 45318 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2009 | VA 2-058-761 | 2/1/2017 | 6/25/2009 | 7/1/2020 |
| 10659358 | 5824-5840 Franklin Blvd, Sacramento, CA 95824 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2009 | VA 2-078-458 | 2/1/2017 | 6/25/2009 | 6/18/2020 |
| 10659360 | 5824-5840 Franklin Blvd, Sacramento, CA 95824 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2009 | VA 2-078-458 | 2/1/2017 | 6/25/2009 | 6/24/2020 |
| 10691142 | 29548 Southfield Rd, Southfield, MI 48076 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 6/23/2009 | VA 2-057-875 | 2/1/2017 | 6/23/2009 | 6/23/2020 |
| 1924529 | 500 S Rancho Dr, Las Vegas, NV 89106 | Terrence Mahanna | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/10/2006 | VA 1-378-354 | 8/17/2006 | 2/10/2006 | 6/23/2020 |
| 1883370 | 340-390 Rhode Island Ave, Fall River, MA 02721 | Theresa Vreeland | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/16/2006 | VA 1-378-389 | 8/17/2006 | 2/16/2006 | 6/19/2020 |
| 10708723 | 848 N Pearl St, Columbus, OH 43215 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/4/2009 | VA 2-059-951 | 2/1/2017 | 7/4/2009 | 6/17/2021 |
| 10714155 | 31780 W Eight Mile Rd, Farmington Hills, MI 48336 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 7/3/2009 | VA 2-057-875 | 2/1/2017 | 7/3/2009 | 7/4/2020 |
| 10721371 | 5062 N 19th Ave, Phoenix, AZ 85015 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2009 | VA 2-060-103 | 2/1/2017 | 7/6/2009 | 7/1/2020 |
| 10721375 | 5062 N 19th Ave, Phoenix, AZ 85015 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2009 | VA 2-060-103 | 2/1/2017 | 7/6/2009 | 6/22/2020 |
| 10741029 | 4834 Santa Elena St, Corpus Christi, TX 78405 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/8/2009 | VA 2-060-109 | 2/1/2017 | 7/8/2009 | 6/24/2020 |
| 10741061 | 800 Cantwell Ln, Corpus Christi, TX 78408 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/8/2009 | VA 2-060-109 | 2/1/2017 | 7/8/2009 | 6/18/2020 |
| 10743631 | 216 Foothills Plaza Dr, Maryville, TN 37801 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/8/2009 | VA 2-059-774 | 2/1/2017 | 7/8/2009 | 6/18/2020 |
| 10752745 | 32800 Franklin Rd, Franklin, MI 48025 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 7/9/2009 | VA 2-057-875 | 2/1/2017 | 7/9/2009 | 1/18/2021 |
| 10753185 | 2522 Cruse Rd, Lawrenceville, GA 30044 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/9/2009 | VA 2-060-068 | 2/1/2017 | 7/9/2009 | 7/1/2020 |
| 10755739 | 515 Saluda St, Chester, SC 29706 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2009 | VA 2-078-449 | 2/1/2017 | 7/7/2009 | 6/23/2020 |
| 10758782 | 1428 Old Stage Rd, Simpsonville, SC 29681 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/10/2009 | VA 2-078-418 | 2/1/2017 | 7/10/2009 | 6/17/2020 |
| 10785636 | 55 Bagby Dr, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2009 | VA 2-060-283 | 2/1/2017 | 7/14/2009 | 6/21/2020 |
| 10785639 | 55 Bagby Dr, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2009 | VA 2-060-283 | 2/1/2017 | 7/14/2009 | 6/24/2020 |
| 10785667 | 65 Bagby Dr, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2009 | VA 2-060-283 | 2/1/2017 | 7/14/2009 | 6/21/2020 |
| 10804604 | 2999 Sunset Blvd, West Columbia, SC 29169 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2009 | VA 2-059-775 | 2/1/2017 | 7/16/2009 | 3/4/2021 |
| 10806489 | 1675 N Barker Rd, Brookfield, WI 53045 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2009 | VA 2-060-122 | 2/1/2017 | 7/16/2009 | 6/18/2020 |
| 10806491 | 1675 N Barker Rd, Brookfield, WI 53045 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2009 | VA 2-060-122 | 2/1/2017 | 7/16/2009 | 6/24/2020 |
| 10808227 | 209-227 Lippincott Ln, Urbana, OH 43078 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2009 | VA 2-058-761 | 2/1/2017 | 7/17/2009 | 6/24/2020 |
| 10810736 | 6892 S 900 E, Midvale, UT 84047 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2009 | VA 2-060-095 | 2/1/2017 | 7/17/2009 | 6/19/2020 |
| 10811624 | 65 Bagby Dr, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2009 | VA 2-060-283 | 2/1/2017 | 7/16/2009 | 6/21/2020 |
| 10811625 | 65 Bagby Dr, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2009 | VA 2-060-283 | 2/1/2017 | 7/16/2009 | 6/19/2020 |
| 1330010 | 51 Jefferson Blvd, Warwick, RI 02888 | Theresa Vreeland | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/7/2005 | VA 1-375-683 | 9/13/2006 | 9/7/2005 | 6/24/2020 |
| 10835852 | 697 Ruskin Dr, Forest Park, GA 30297 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2009 | VA 2-060-068 | 2/1/2017 | 7/21/2009 | 7/31/2020 |
| 10836584 | 2520 S 170th St, New Berlin, WI 53151 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2009 | VA 2-060-122 | 2/1/2017 | 7/21/2009 | 6/18/2020 |
| 10847299 | 110-112 W 26th St, New York, NY 10001 | Brian Van Sise | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/22/2009 | VA 2-060-112 | 2/1/2017 | 7/22/2009 | 7/1/2020 |
| 10847950 | 6341 Arizona Cir, Los Angeles, CA 90045 | Sasha Tracy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/22/2009 | VA 2-057-997 | 2/1/2017 | 7/22/2009 | 6/18/2020 |
| 10847953 | 6341 Arizona Cir, Los Angeles, CA 90045 | Sasha Tracy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/22/2009 | VA 2-057-997 | 2/1/2017 | 7/22/2009 | 6/18/2020 |
| 10859779 | 3025 W Liberty Ave, Pittsburgh, PA 15216 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2009 | VA 2-057-977 | 2/1/2017 | 7/23/2009 | 6/17/2020 |
| 10859784 | 3025 W Liberty Ave, Pittsburgh, PA 15216 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2009 | VA 2-057-977 | 2/1/2017 | 7/23/2009 | 6/18/2020 |
| 10860691 | 6161 St Andrews Rd, Columbia, SC 29212 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2009 | VA 2-059-775 | 2/1/2017 | 7/23/2009 | 6/30/2020 |
| 10861123 | 1690 US 1 Hwy, Southern Pines, NC 28387 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2009 | VA 2-078-442 | 2/1/2017 | 7/23/2009 | 6/18/2020 |
| 10862677 | 12701-12800 Manchester Rd, Saint Louis, MO 63131 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2009 | VA 2-060-106 | 2/1/2017 | 7/23/2009 | 7/1/2020 |
| 10862678 | 12701-12800 Manchester Rd, Saint Louis, MO 63131 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2009 | VA 2-060-106 | 2/1/2017 | 7/23/2009 | 8/9/2020 |
| 10863168 | 630-650 Boston Post Rd E, Marlborough, MA 01752 | Joseph Cardella | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2009 | VA 2-059-895 | 2/1/2017 | 7/23/2009 | 6/18/2020 |
| 10873933 | 1815 W 1st Ave, Mesa, AZ 85202 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2009 | VA 2-060-103 | 2/1/2017 | 7/25/2009 | 6/21/2020 |
| 10875948 | 4145 Thurman Rd, Conley, GA 30288 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2009 | VA 2-060-068 | 2/1/2017 | 7/27/2009 | 6/20/2020 |
| 10883922 | 3800 S Holden Rd, Greensboro, NC 27406 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2009 | VA 2-059-922 | 2/1/2017 | 7/28/2009 | 8/9/2020 |
| 10886831 | 4041 Koppers Ct, Conley, GA 30288 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2009 | VA 2-060-068 | 2/1/2017 | 7/28/2009 | 6/20/2020 |
| 10896870 | 7815 N Mesa St, El Paso, TX 79932 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2009 | VA 2-058-007 | 2/1/2017 | 7/30/2009 | 6/21/2020 |
| 10896874 | 7815 N Mesa St, El Paso, TX 79932 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2009 | VA 2-058-007 | 2/1/2017 | 7/30/2009 | 6/19/2020 |
| 10906809 | 2416 Park Dr, Harrisburg, PA 17110 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2009 | VA 2-057-964 | 2/1/2017 | 7/30/2009 | 7/1/2020 |
| 10910300 | 2113 Enmorton Park Rd, Edgewood, MD 21040 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2009 | VA 2-057-937 | 2/1/2017 | 7/30/2009 | 7/31/2020 |
| 10913597 | 15253 Manchester Rd, Ballwin, MO 63011 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2009 | VA 2-060-106 | 2/1/2017 | 7/31/2009 | 7/2/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10929716 | 5504-5512 Brentwood Stair Rd, Fort Worth, TX 76112 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2009 | VA 2-078-412 | 2/1/2017 | 7/31/2009 | 6/18/2020 |
| 10931638 | 5979 W 3rd St, Los Angeles, CA 90036 | Sasha Tracy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/3/2009 | VA 2-059-775 | 2/1/2017 | 8/3/2009 | 7/4/2020 |
| 10939649 | 219 Swartz Rd, Lexington, SC 29072 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2009 | VA 2-059-775 | 2/1/2017 | 8/4/2009 | 12/22/2020 |
| 10940536 | 322-324 W Grand River Ave, Brighton, MI 48116 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 8/4/2009 | VA 2-057-875 | 2/1/2017 | 8/4/2009 | 11/2/2020 |
| 1766284 | 1050-1070 Willett Ave, East Providence, RI 02915 | Theresa Vreeland | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/12/2005 | VA 1-375-683 | 9/13/2006 | 9/12/2005 | 6/23/2020 |
| 10952233 | 2401-2405 S Wilcox Dr, Kingsport, TN 37660 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2009 | VA 2-078-418 | 2/1/2017 | 8/5/2009 | 6/23/2020 |
| 273051 | 10056 Marsh Ln, Dallas, TX 75229 | Thor Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2005 | VA 1-374-882 | 9/13/2006 | 5/26/2005 | 7/15/2020 |
| 979944 | 4310 Adler Dr, Dallas, TX 75211 | Thor Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/27/2005 | VA 1-374-882 | 9/13/2006 | 4/27/2005 | 7/15/2020 |
| 10964797 | 222 N St Clair St, Dayton, OH 45402 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2009 | VA 2-058-761 | 2/1/2017 | 8/7/2009 | 7/8/2020 |
| 10972316 | 800 Revolution St, Havre De Grace, MD 21078 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2009 | VA 2-057-937 | 2/1/2017 | 8/7/2009 | 10/9/2020 |
| 10982095 | 1338 Two Notch Rd, Lexington, SC 29073 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2009 | VA 2-059-775 | 2/1/2017 | 8/10/2009 | 8/8/2020 |
| 10982097 | 1338 Two Notch Rd, Lexington, SC 29073 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2009 | VA 2-059-775 | 2/1/2017 | 8/10/2009 | 8/12/2020 |
| 10990928 | 804 Green Valley Rd, Greensboro, NC 27408 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2009 | VA 2-059-922 | 2/1/2017 | 8/11/2009 | 1/19/2021 |
| 11006153 | 1002-1100 Camp Jackson Rd, Cahokia, IL 62206 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2009 | VA 2-060-106 | 2/1/2017 | 8/12/2009 | 6/18/2020 |
| 11019229 | 293 Industrial Dr, Lexington, SC 29072 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2009 | VA 2-059-775 | 2/1/2017 | 8/12/2009 | 7/3/2020 |
| 11020617 | 180 Clinch Ave, Clinton, TN 37716 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2009 | VA 2-059-774 | 2/1/2017 | 8/14/2009 | 6/21/2020 |
| 11020692 | 1807 Park 270 Dr, Maryland Heights, MO 63146 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2009 | VA 2-060-106 | 2/1/2017 | 8/14/2009 | 6/30/2020 |
| 11028581 | 100-102 N Main St, Fountain Inn, SC 29644 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2009 | VA 2-078-418 | 2/1/2017 | 8/13/2009 | 6/21/2020 |
| 11028583 | 100-102 N Main St, Fountain Inn, SC 29644 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2009 | VA 2-078-418 | 2/1/2017 | 8/13/2009 | 6/23/2020 |
| 11037956 | 810-840 E Higgins Rd, Elk Grove Village, IL 60007 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2009 | VA 2-078-415 | 2/1/2017 | 8/17/2009 | 8/12/2020 |
| 11038159 | 875 Highway 321 N, Lenoir City, TN 37771 | Jason Hensley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2009 | VA 2-059-774 | 2/1/2017 | 8/17/2009 | 6/18/2020 |
| 979944 | 4310 Adler Dr, Dallas, TX 75211 | Thor Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/27/2005 | VA 1-374-882 | 9/13/2006 | 4/27/2005 | 7/15/2020 |
| 11059985 | 11803 Metro Pky, Fort Myers, FL 33966 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2009 | VA 2-078-431 | 2/1/2017 | 8/19/2009 | 6/23/2020 |
| 11059987 | 11803 Metro Pky, Fort Myers, FL 33966 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2009 | VA 2-078-431 | 2/1/2017 | 8/19/2009 | 6/17/2020 |
| 11059992 | 11811 Metro Pky, Fort Myers, FL 33966 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2009 | VA 2-078-431 | 2/1/2017 | 8/19/2009 | 6/22/2020 |
| 11068715 | 227 Oriskany St, Utica, NY 13502 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2009 | VA 2-065-105 | 2/1/2017 | 8/19/2009 | 6/23/2020 |
| 11071065 | 6955 S Union Park Ctr, Cottonwood Heights, UT 84047 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2009 | VA 2-060-095 | 2/1/2017 | 8/19/2009 | 3/30/2021 |
| 11075567 | 4201-4205 Avenue H, Brooklyn, NY 11210 | Brian Van Sise | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2009 | VA 2-060-112 | 2/1/2017 | 8/19/2009 | 7/13/2020 |
| 11092757 | 100 N Broadway, Saint Louis, MO 63102 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2009 | VA 2-060-106 | 2/1/2017 | 8/24/2009 | 6/16/2020 |
| 11121070 | 20830 N Tatum Blvd, Phoenix, AZ 85050 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2009 | VA 2-060-103 | 2/1/2017 | 8/27/2009 | 7/2/2020 |
| 11123777 | 319 N 4th St, Saint Louis, MO 63102 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2009 | VA 2-060-106 | 2/1/2017 | 8/27/2009 | 6/24/2020 |
| 11123817 | 1041 E Butler Rd, Greenville, SC 29607 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/26/2009 | VA 2-078-418 | 2/1/2017 | 8/26/2009 | 11/21/2020 |
| 11156889 | 2526 Gresham Rd, Atlanta, GA 30316 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2009 | VA 2-060-068 | 2/1/2017 | 9/1/2009 | 6/18/2020 |
| 18184393 | 3325 Cochran St, Simi Valley, CA 93063 | Veronica Gardiner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/2/2012 | VA 1-919-022 | 12/14/2012 | 3/2/2012 | 6/25/2020 |
| 11168556 | 6400 Fair Oaks Blvd, Carmichael, CA 95608 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/2/2009 | VA 2-078-458 | 2/1/2017 | 9/2/2009 | 8/8/2020 |
| 11168560 | 6400 Fair Oaks Blvd, Carmichael, CA 95608 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/2/2009 | VA 2-078-458 | 2/1/2017 | 9/2/2009 | 8/12/2020 |
| 11178578 | 534 Old Howell Rd, Greenville, SC 29615 | Kristy Eppolito | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2009 | VA 2-078-418 | 2/1/2017 | 9/3/2009 | 6/17/2020 |
| 11182069 | 4011 Donald St, Eugene, OR 97405 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2009 | VA 2-059-786 | 2/1/2017 | 9/4/2009 | 6/24/2020 |
| 11182070 | 4011 Donald St, Eugene, OR 97405 | Jeremy Polzel | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2009 | VA 2-059-786 | 2/1/2017 | 9/4/2009 | 6/23/2020 |
| 11190323 | 4575 N High St, Columbus, OH 43214 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/7/2009 | VA 2-059-951 | 2/1/2017 | 9/7/2009 | 7/5/2020 |
| 11199071 | 2408 Green Springs Hwy, Birmingham, AL 35209 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/7/2009 | VA 2-060-283 | 2/1/2017 | 9/7/2009 | 6/23/2020 |
| 11200583 | 129-133 Back River Neck Rd, Essex, MD 21221 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/8/2009 | VA 2-057-937 | 2/1/2017 | 9/8/2009 | 6/18/2020 |
| 11219970 | 3520 S Baldwin Rd, Orion Township, MI 48359 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 9/10/2009 | VA 2-057-875 | 2/1/2017 | 9/10/2009 | 11/25/2020 |
| 11222522 | 8075 North Point Blvd, Winston-Salem, NC 27106 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2009 | VA 2-059-922 | 2/1/2017 | 9/11/2009 | 6/17/2020 |
| 11237340 | 7830 North Point Blvd, Winston-Salem, NC 27106 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2009 | VA 2-059-922 | 2/1/2017 | 9/14/2009 | 7/5/2020 |
| 11237393 | 4045 University Pky, Winston-Salem, NC 27106 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2009 | VA 2-059-922 | 2/1/2017 | 9/14/2009 | 6/17/2020 |
| 11246871 | 4025 University Pky, Winston-Salem, NC 27106 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2009 | VA 2-059-922 | 2/1/2017 | 9/14/2009 | 6/18/2020 |
| 11259018 | 4223 Research Forest Dr, The Woodlands, TX 77381 | Julie Cate | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2009 | VA 2-057-982 | 2/1/2017 | 9/16/2009 | 6/22/2020 |
| 11267790 | 3621 Savannah Hwy, Johns Island, SC 29455 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/15/2009 | VA 2-059-775 | 2/1/2017 | 9/15/2009 | 4/23/2020 |
| 11269257 | 1776 W March Ln, Stockton, CA 95207 | Melissa Greulich | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2009 | VA 2-078-458 | 2/1/2017 | 9/17/2009 | 6/17/2020 |
| 11273141 | 300 Murray St, New York, NY 10282 | Brian Van Sise | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2009 | VA 2-060-112 | 2/1/2017 | 9/14/2009 | 8/12/2020 |
| 11297791 | 2595 Gresham Rd, Atlanta, GA 30316 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2009 | VA 2-060-068 | 2/1/2017 | 9/1/2009 | 8/8/2020 |
| 11317616 | 5600-5650 Belleville Xing, Belleville, IL 62226 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2009 | VA 2-060-106 | 2/1/2017 | 9/24/2009 | 6/21/2020 |
| 11317621 | 5600-5650 Belleville Xing, Belleville, IL 62226 | Courtney Wilson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2009 | VA 2-060-106 | 2/1/2017 | 9/24/2009 | 6/20/2020 |
| 11321340 | 925 Walnut Ridge Dr, Hartland, WI 53029 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2009 | VA 2-060-122 | 2/1/2017 | 9/25/2009 | 6/19/2020 |
| 11335494 | 414 E Main St, Lowell, MI 49331 | Tiffany Compton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2009 | VA 2-058-012 | 2/1/2017 | 9/26/2009 | 6/20/2020 |
| 11355476 | 8140 Cliffdale Rd, Fayetteville, NC 28314 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2009 | VA 2-078-442 | 2/1/2017 | 9/29/2009 | 6/23/2020 |
| 11355947 | 3601-3665 E 11 Mile Rd, Warren, MI 48092 | Lisa Borkus | | | Pratt & Miller Engineering & Fabrication | 29600 Wk Smith Dr, New Hudson, MI 48165 | 2484469800 | 9/29/2009 | VA 2-057-875 | 2/1/2017 | 9/29/2009 | 6/30/2020 |
| 11357221 | 12222 Wilshire Blvd, Los Angeles, CA 90025 | Sasha Tracy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2009 | VA 2-057-997 | 2/1/2017 | 9/29/2009 | 2/1/2021 |
| 11357840 | 10291 Baltimore National Pike, Ellicott City, MD 21042 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2009 | VA 2-057-937 | 2/1/2017 | 9/29/2009 | 7/5/2020 |
| 11357842 | 10291 Baltimore National Pike, Ellicott City, MD 21042 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2009 | VA 2-057-937 | 2/1/2017 | 9/29/2009 | 6/23/2020 |
| 11367141 | 1788 Highway 157 N, Mansfield, TX 76063 | Keith Howard | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/30/2009 | VA 2-078-412 | 2/1/2017 | 9/30/2009 | 6/18/2020 |
| 11379215 | 713 W Main St, Lexington, SC 29072 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2009 | VA 2-059-775 | 2/1/2017 | 10/2/2009 | 11/7/2020 |
| 11379236 | 1033 W Main St, Lexington, SC 29072 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2009 | VA 2-059-775 | 2/1/2017 | 10/2/2009 | 7/1/2020 |
| 11379242 | 1033 W Main St, Lexington, SC 29072 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2009 | VA 2-059-775 | 2/1/2017 | 10/2/2009 | 6/17/2020 |
| 11404510 | 10161 Centurion Pkwy N, Jacksonville, FL 32256 | Cathy Morris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/6/2009 | VA 2-060-283 | 2/1/2017 | 10/6/2009 | 7/5/2020 |
| 11422222 | 3596 Yadkinville Rd, Winston-Salem, NC 27106 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/8/2009 | VA 2-059-922 | 2/1/2017 | 10/8/2009 | 7/5/2020 |
| 11428717 | 9235 W Capitol Dr, Milwaukee, WI 53222 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2009 | VA 2-060-122 | 2/1/2017 | 10/9/2009 | 7/3/2020 |
| 11428724 | 9235 W Capitol Dr, Milwaukee, WI 53222 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2009 | VA 2-060-122 | 2/1/2017 | 10/9/2009 | 7/3/2020 |
| 11429142 | 60 Bear Dr, Greenville, SC 29605 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2009 | VA 2-078-449 | 2/1/2017 | 10/9/2009 | 6/22/2020 |
| 11435986 | 7257 Parkway Dr, Hanover, MD 21076 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2009 | VA 2-057-937 | 2/1/2017 | 10/11/2009 | 3/30/2021 |
| 11445567 | 58 Bear Dr, Greenville, SC 29605 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2009 | VA 2-078-449 | 2/1/2017 | 10/9/2009 | 6/18/2020 |
| 11454790 | 65 LaSalle Rd, West Hartford, CT 06107 | Brian Van Sise | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2009 | VA 2-060-112 | 2/1/2017 | 10/13/2009 | 6/30/2020 |
| 11454793 | 65 LaSalle Rd, West Hartford, CT 06107 | Brian Van Sise | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2009 | VA 2-060-112 | 2/1/2017 | 10/13/2009 | 6/20/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18191255 | 3355 Cochran St, Simi Valley, CA 93063 | Veronica Gardiner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/2/2012 | VA 1-919-022 | 12/14/2012 | 3/2/2012 | 6/26/2020 |
| 18298991 | 370 N Westlake Blvd, Westlake Village, CA 91362 | Veronica Gardiner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/19/2012 | VA 1-919-022 | 12/14/2012 | 3/19/2012 | 12/13/2020 |
| 11474228 | 1000 W Lake St, Chicago, IL 60607 | Kimberly Atwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2009 | VA 2-078-415 | 2/1/2017 | 10/14/2009 | 2/7/2020 |
| 11478305 | 1134 Main St, Concord, MA 01742 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/15/2009 | VA 2-058-001 | 2/1/2017 | 10/15/2009 | 7/31/2020 |
| 11519077 | 973-979 Sheppard Rd, Stone Mountain, GA 30083 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2009 | VA 2-060-068 | 2/1/2017 | 10/20/2009 | 8/9/2020 |
| 11533327 | 1325 Satellite Blvd, Suwanee, GA 30024 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/23/2009 | VA 2-060-068 | 2/1/2017 | 10/23/2009 | 6/23/2020 |
| 11551717 | 2391 N Dave Lyle Blvd, Rock Hill, SC 29730 | Nick Laurence | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2009 | VA 2-078-449 | 2/1/2017 | 10/26/2009 | 6/17/2020 |
| 11560151 | 3233 63rd St, Lubbock, TX 79413 | Julie Cate | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2009 | VA 2-057-982 | 2/1/2017 | 10/27/2009 | 6/20/2020 |
| 11571193 | 4777-4783 Transit Rd, Depew, NY 14043 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2009 | VA 2-065-105 | 2/1/2017 | 10/28/2009 | 7/31/2020 |
| 11580856 | 415 Brogdon Rd, Suwanee, GA 30024 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2009 | VA 2-060-068 | 2/1/2017 | 10/29/2009 | 7/23/2020 |
| 11580857 | 415 Brogdon Rd, Suwanee, GA 30024 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2009 | VA 2-060-068 | 2/1/2017 | 10/29/2009 | 7/23/2020 |
| 11580859 | 395 Brogdon Rd, Suwanee, GA 30024 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2009 | VA 2-060-068 | 2/1/2017 | 10/29/2009 | 7/24/2020 |
| 11605066 | 5746 Main St, Elkridge, MD 21075 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2009 | VA 2-057-937 | 2/1/2017 | 11/2/2009 | 6/19/2020 |
| 11621147 | 800 Webster St, Dayton, OH 45404 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/4/2009 | VA 2-058-761 | 2/1/2017 | 11/4/2009 | 8/12/2020 |
| 11625180 | 2020 Lawrenceville Suwanee Rd, Lawrenceville, GA 30043 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2009 | VA 2-060-068 | 2/1/2017 | 11/2/2009 | 7/1/2020 |
| 11625183 | 2020 Lawrenceville Suwanee Rd, Lawrenceville, GA 30043 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/2/2009 | VA 2-060-068 | 2/1/2017 | 11/2/2009 | 6/20/2020 |
| 11633969 | 13150 Watertown Plank Rd, Elm Grove, WI 53122 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/4/2009 | VA 2-060-122 | 2/1/2017 | 11/5/2009 | 6/21/2020 |
| 11634850 | 63 Grove St, Salem, MA 01970 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/5/2009 | VA 2-058-001 | 2/1/2017 | 11/5/2009 | 6/22/2020 |
| 11654634 | 1650 Horizon Pky, Buford, GA 30518 | Bonnie Heath | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2009 | VA 2-060-068 | 2/1/2017 | 11/9/2009 | 8/10/2020 |
| 11655966 | 10 Jefferson Ave, Salem, MA 01970 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2009 | VA 2-058-001 | 2/1/2017 | 11/9/2009 | 11/26/2020 |
| 11676134 | 806-816 N 2800 W, Lindon, UT 84042 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2009 | VA 2-060-095 | 2/1/2017 | 11/11/2009 | 6/19/2020 |
| 11676135 | 806-816 N 2800 W, Lindon, UT 84042 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2009 | VA 2-060-095 | 2/1/2017 | 11/11/2009 | 6/23/2020 |
| 11682324 | 2548 E Stanley Ave, Dayton, OH 45404 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2009 | VA 2-058-761 | 2/1/2017 | 11/11/2009 | 6/22/2020 |
| 11682329 | 2548 E Stanley Ave, Dayton, OH 45404 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2009 | VA 2-058-761 | 2/1/2017 | 11/11/2009 | 6/23/2020 |
| 11687168 | 1564-Us-9, Wappingers Falls, NY 12590 | Brian Van Sise | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2009 | VA 2-060-112 | 2/1/2017 | 11/12/2009 | 7/1/2020 |
| 11687170 | 1564-Us-9, Wappingers Falls, NY 12590 | Brian Van Sise | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2009 | VA 2-060-112 | 2/1/2017 | 11/12/2009 | 6/18/2020 |
| 11717693 | 306 W Sunset Rd, San Antonio, TX 78209 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2009 | VA 2-060-109 | 2/1/2017 | 11/17/2009 | 6/18/2020 |
| 11718891 | 514 Washington Rd, Pittsburgh, PA 15228 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2009 | VA 2-057-977 | 2/1/2017 | 11/17/2009 | 7/3/2020 |
| 11718902 | 514 Washington Rd, Pittsburgh, PA 15228 | Theresa DeShantz | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2009 | VA 2-057-977 | 2/1/2017 | 11/17/2009 | 6/18/2020 |
| 11730506 | 434 Wyoming Ave, Scranton, PA 18503 | Rona Houser | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/18/2009 | VA 2-057-964 | 2/1/2017 | 11/18/2009 | 6/17/2020 |
| 11760494 | 325 N Alma School Rd, Mesa, AZ 85201 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/23/2009 | VA 2-060-103 | 2/1/2017 | 11/23/2009 | 7/4/2020 |
| 11761611 | 1801 Highmarket St, Georgetown, SC 29440 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/23/2009 | VA 2-078-442 | 2/1/2017 | 11/23/2009 | 6/24/2020 |
| 11761615 | 1801 Highmarket St, Georgetown, SC 29440 | Nathan Alvey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/23/2009 | VA 2-078-442 | 2/1/2017 | 11/23/2009 | 6/22/2020 |
| 11768494 | 6348 Burnt Poplar Rd, Greensboro, NC 27409 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/24/2009 | VA 2-059-922 | 2/1/2017 | 11/24/2009 | 6/21/2020 |
| 11768566 | 6342 Burnt Poplar Rd, Greensboro, NC 27409 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/24/2009 | VA 2-059-922 | 2/1/2017 | 11/24/2009 | 6/19/2020 |
| 11768569 | 6342 Burnt Poplar Rd, Greensboro, NC 27409 | Andrea Erickson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/24/2009 | VA 2-059-922 | 2/1/2017 | 11/24/2009 | 7/1/2020 |
| 11768756 | 6901 W IH 10, San Antonio, TX 78213 | Cindy Kelleher | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/23/2009 | VA 2-060-109 | 2/1/2017 | 11/23/2009 | 6/19/2020 |
| 11772668 | 325 N Alma School Rd, Mesa, AZ 85201 | Craig Darragh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/23/2009 | VA 2-060-103 | 2/1/2017 | 11/23/2009 | 6/24/2020 |
| 11787378 | 1784 Stanley Ave, Dayton, OH 45404 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/30/2009 | VA 2-058-761 | 2/1/2017 | 11/30/2009 | 7/8/2020 |
| 11790000 | 14421 Metropolis Ave, Fort Myers, FL 33912 | Michael Suter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/30/2009 | VA 2-078-431 | 2/1/2017 | 11/30/2009 | 6/23/2020 |
| 11801612 | 1531 S Edgewood St, Baltimore, MD 21227 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/1/2009 | VA 2-057-937 | 2/1/2017 | 12/1/2009 | 8/12/2020 |
| 11819544 | 1079 E Montague Ave, Charleston, SC 29405 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/1/2009 | VA 2-059-775 | 2/1/2017 | 12/1/2009 | 11/9/2020 |
| 11841324 | 8235 S Eastern Ave, Las Vegas, NV 89123 | Michael Collison | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/7/2009 | VA 2-078-425 | 2/1/2017 | 12/7/2009 | 6/22/2020 |
| 11842425 | 10 Middlesex St, North Chelmsford, MA 01863 | Shelly Bourbeau | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/7/2009 | VA 2-058-001 | 2/1/2017 | 12/7/2009 | 6/21/2020 |
| 11848516 | 1625 N Main St, Dayton, OH 45405 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2009 | VA 2-058-761 | 2/1/2017 | 12/8/2009 | 10/9/2020 |
| 11850387 | 1815 Gervais St, Columbia, SC 29201 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2009 | VA 2-059-775 | 2/1/2017 | 12/8/2009 | 6/21/2020 |
| 11850393 | 1815 Gervais St, Columbia, SC 29201 | Jason Benns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/8/2009 | VA 2-059-775 | 2/1/2017 | 12/8/2009 | 7/3/2020 |
| 11852826 | 2057 E Pulaski Hwy, North East, MD 21901 | Patrick O'Conor | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/3/2009 | VA 2-057-937 | 2/1/2017 | 12/3/2009 | 6/20/2020 |
| 11859453 | 40 NW 3rd St, Miami, FL 33128 | Mark White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/9/2009 | VA 2-078-454 | 2/1/2017 | 12/9/2009 | 6/23/2020 |
| 11866258 | 3331-3371 E Stroop Rd, Dayton, OH 45440 | Zachary Robb | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/10/2009 | VA 2-058-761 | 2/1/2017 | 12/10/2009 | 6/18/2020 |
| 18423694 | 2370 Santiago Ct, Oxnard, CA 93030 | Veronica Gardiner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/6/2012 | VA 1-919-022 | 12/14/2012 | 4/6/2012 | 8/8/2020 |
| 11898921 | 8871 Sandy Pky, Sandy, UT 84070 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2009 | VA 2-060-095 | 2/1/2017 | 12/15/2009 | 1/27/2021 |
| 11930192 | 9090-9102 S 300 W, Sandy, UT 84070 | Cynthia Woerner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/17/2009 | VA 2-060-095 | 2/1/2017 | 12/17/2009 | 6/21/2020 |
| 11945104 | 4012-4016 Porter Ave, El Paso, TX 79930 | Linda Miner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2009 | VA 2-058-007 | 2/1/2017 | 12/22/2009 | 7/3/2020 |
| 11958910 | 914 Cleveland Ave, Columbus, OH 43201 | Aleksandar Bulajic Mose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/18/2009 | VA 2-058-751 | 2/1/2017 | 12/18/2009 | 6/20/2020 |
| 100287494 | 1747 Medical Center Pky, Murfreesboro, TN 37129 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/27/2016 | VA 2-055-620 | 2/2/2017 | 12/27/2016 | 6/29/2020 |
| 108751 | 25 Constitution Dr, Taunton, MA 02780 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/26/2002 | VA 2-054-008 | 2/2/2017 | 12/26/2002 | 6/18/2020 |
| 99484434 | 111 N Wabash Ave, Chicago, IL 60602 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/16/2016 | VA 2-054-511 | 2/2/2017 | 12/16/2016 | 7/4/2020 |
| 99483847 | 1880 Howard Ave, Vienna, VA 22182 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/16/2016 | VA 2-054-519 | 2/2/2017 | 12/16/2016 | 7/2/2020 |
| 99483847 | 3330 El Camino Real, Santa Clara, CA 95051 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/16/2016 | VA 2-054-934 | 2/2/2017 | 12/16/2016 | 7/6/2020 |
| 99696458 | 799 Fletcher Ln, Hayward, CA 94544 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 12/19/2016 | VA 2-054-136 | 2/2/2017 | 12/19/2016 | 6/26/2020 |
| 99758475 | 550-574 SE Port St Lucie Blvd, Port Saint Lucie, FL 34984 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/21/2016 | VA 2-054-695 | 2/2/2017 | 12/21/2016 | 6/26/2020 |
| 99843422 | 1605-1629 SE Port St Lucie Blvd, Port Saint Lucie, FL 34952 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/21/2016 | VA 2-054-695 | 2/2/2017 | 12/21/2016 | 7/1/2020 |
| 100013101 | 303 W Erie St, Chicago, IL 60654 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/22/2016 | VA 2-052-875 | 2/2/2017 | 12/22/2016 | 3/30/2021 |
| 100120214 | 730 N Franklin St, Chicago, IL 60654 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/22/2016 | VA 2-052-875 | 2/2/2017 | 12/22/2016 | 7/9/2020 |
| 99835544 | 204 W Foothill Blvd, Monrovia, CA 91016 | John Ehart | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/21/2016 | VA 2-056-872 | 2/2/2017 | 12/21/2016 | 7/3/2020 |
| 99488266 | 14137 Funston Ave, Norwalk, CA 90650 | Christiaan Cruz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/16/2016 | VA 2-055-239 | 2/2/2017 | 12/16/2016 | 7/1/2020 |
| 99488268 | 14137 Funston Ave, Norwalk, CA 90650 | Christiaan Cruz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/16/2016 | VA 2-055-239 | 2/2/2017 | 12/16/2016 | 7/10/2020 |
| 100291396 | 11220 Grader St, Dallas, TX 75238 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/27/2016 | VA 2-054-550 | 2/2/2017 | 12/27/2016 | 7/2/2020 |
| 100465328 | 232 E Ohio St, Chicago, IL 60611 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/30/2016 | VA 2-054-026 | 2/2/2017 | 12/30/2016 | 6/28/2020 |
| 100465383 | 232 E Ohio St, Chicago, IL 60611 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 12/30/2016 | VA 2-054-026 | 2/2/2017 | 12/30/2016 | 7/10/2020 |
| 100012758 | 1529 Huguenot Rd, Midlothian, VA 23113 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2016 | VA 2-054-422 | 2/2/2017 | 12/22/2016 | 6/18/2020 |
| 99721147 | 1122 Old Chattahoochee Ave NW, Atlanta, GA 30318 | Raegan Perkins | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2016 | VA 2-054-524 | 2/2/2017 | 12/20/2016 | 8/12/2020 |
| 99721273 | 2195 Defoor Hills Rd NW, Atlanta, GA 30318 | Raegan Perkins | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2016 | VA 2-054-524 | 2/2/2017 | 12/20/2016 | 7/2/2020 |
| 99485592 | 6831-6891 Ridge Rd, Parma, OH 44129 | Kristin Locurto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/16/2016 | VA 2-054-069 | 2/2/2017 | 12/16/2016 | 2/21/2021 |
| 99713161 | 8737 Beverly Blvd, West Hollywood, CA 90048 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/19/2016 | VA 2-052-976 | 2/2/2017 | 12/19/2016 | 7/9/2020 |
| 99716563 | 6271 Frankford Ave, Philadelphia, PA 19135 | Ian Barnes | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2016 | VA 2-054-063 | 2/2/2017 | 12/20/2016 | 6/26/2020 |
| 99763216 | 1201-1212 N Rechtle Ave, Springfield, OH 45504 | Holly Routzohn | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/20/2016 | VA 2-053-952 | 2/2/2017 | 12/20/2016 | 7/3/2020 |
| 99766063 | 2810-2812 Old Lee Hwy, Fairfax, VA 22031 | Nikolai Roster | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/20/2016 | VA 2-054-446 | 2/2/2017 | 12/20/2016 | 5/16/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100361773 | 4931-4943 NW Front Ave, Portland, OR 97210 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2016 | VA 2-056-866 | 2/2/2017 | 12/28/2016 | 6/26/2020 |
| 100369370 | 344 N Ogden Ave, Chicago, IL 60607 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2016 | VA 2-054-502 | 2/2/2017 | 12/22/2016 | 7/1/2020 |
| 100461925 | 2626 S Loop Fwy W, Houston, TX 77054 | Anissa Yarbrough | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/30/2016 | VA 2-055-633 | 2/2/2017 | 12/30/2016 | 6/26/2020 |
| 99979385 | 20601 E Dixie Hwy, Aventura, FL 33180 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/22/2016 | VA 2-055-212 | 2/2/2017 | 12/22/2016 | 7/2/2020 |
| 99979395 | 20601 E Dixie Hwy, Aventura, FL 33180 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/22/2016 | VA 2-055-212 | 2/2/2017 | 12/22/2016 | 6/30/2020 |
| 99979402 | 20601 E Dixie Hwy, Aventura, FL 33180 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/22/2016 | VA 2-055-212 | 2/2/2017 | 12/22/2016 | 7/10/2020 |
| 10705078 | 376 Nash Rd, New Bedford, MA 02746 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/2/2009 | VA 2-059-653 | 2/10/2017 | 7/2/2009 | 7/2/2020 |
| 10833634 | 332 Victory Rd, Quincy, MA 02171 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/15/2009 | VA 2-059-653 | 2/10/2017 | 7/15/2009 | 7/2/2020 |
| 11295924 | 384 Merrow Rd, Tolland, CT 06084 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/22/2009 | VA 2-059-653 | 2/10/2017 | 9/22/2009 | 6/18/2020 |
| 11295925 | 384 Merrow Rd, Tolland, CT 06084 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/22/2009 | VA 2-059-653 | 2/10/2017 | 9/22/2009 | 6/23/2020 |
| 11295929 | 243 Vergason Ave, Norwich, CT 06360 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/22/2009 | VA 2-059-653 | 2/10/2017 | 9/22/2009 | 6/17/2020 |
| 11295947 | 100 Roscommon Dr, Middletown, CT 06457 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/22/2009 | VA 2-059-653 | 2/10/2017 | 9/22/2009 | 6/23/2020 |
| 11392955 | 191 Social St, Woonsocket, RI 02895 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/5/2009 | VA 2-059-653 | 2/10/2017 | 10/5/2009 | 7/1/2020 |
| 11392986 | 150 Chestnut St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/29/2009 | VA 2-059-653 | 2/10/2017 | 9/29/2009 | 6/20/2020 |
| 11422447 | 2220 Plainfield Pike, Cranston, RI 02921 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/8/2009 | VA 2-059-653 | 2/10/2017 | 10/8/2009 | 6/30/2020 |
| 11452229 | 172 Exchange St, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/13/2009 | VA 2-059-653 | 2/10/2017 | 10/13/2009 | 6/19/2020 |
| 11717660 | 1583 Atwood Ave, Johnston, RI 02919 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/17/2009 | VA 2-059-653 | 2/10/2017 | 11/17/2009 | 6/18/2020 |
| 11743776 | 23-25 Conduit St, Lincoln, RI 02865 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/20/2009 | VA 2-059-653 | 2/10/2017 | 11/20/2009 | 7/20/2020 |
| 11885330 | 710 Tiogue Ave, Coventry, RI 02816 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/14/2009 | VA 2-059-653 | 2/10/2017 | 12/14/2009 | 7/29/2020 |
| 10752589 | 111 Main St, Newark, NJ 07105 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/9/2009 | VA 2-059-655 | 2/10/2017 | 7/9/2009 | 6/18/2020 |
| 10846550 | 46 Poinier St, Newark, NJ 07114 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/22/2009 | VA 2-059-655 | 2/10/2017 | 7/22/2009 | 6/23/2020 |
| 10846554 | 46 Poinier St, Newark, NJ 07114 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/22/2009 | VA 2-059-655 | 2/10/2017 | 7/22/2009 | 7/7/2020 |
| 11198122 | 14 State Route 23, Montague, NJ 07827 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/8/2009 | VA 2-059-655 | 2/10/2017 | 9/8/2009 | 7/1/2020 |
| 11414025 | 60 Hempstead Ave, West Hempstead, NY 11552 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/7/2009 | VA 2-059-655 | 2/10/2017 | 10/7/2009 | 7/4/2020 |
| 11622815 | 2 E Northfield Rd, Livingston, NJ 07039 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/4/2009 | VA 2-059-655 | 2/10/2017 | 11/4/2009 | 6/20/2020 |
| 10690213 | 2865-2885 Bay Rd, Saginaw, MI 48603 | John Elvis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2009 | VA 2-059-658 | 2/10/2017 | 6/30/2009 | 7/4/2020 |
| 11067256 | 2613-2621 W Camas St, Boise, ID 83705 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/20/2009 | VA 2-059-651 | 2/10/2017 | 8/20/2009 | 6/21/2020 |
| 11477804 | 5010-5330 W Overland Rd, Boise, ID 83705 | Jonathan Scobby | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2009 | VA 2-059-651 | 2/10/2017 | 7/21/2009 | 6/19/2020 |
| 11635683 | 111 Tri-County Pky, Springdale, OH 45246 | Bob Benkert | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/6/2009 | VA 2-059-727 | 2/15/2017 | 11/6/2009 | 11/8/2020 |
| 10905424 | 21815 Norwalk Blvd, Hawaiian Gardens, CA 90716 | Christiaan Cruz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/27/2009 | VA 2-059-674 | 2/15/2017 | 7/27/2009 | 6/18/2020 |
| 10938971 | 2655 Camino Del Rio N, San Diego, CA 92108 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/4/2009 | VA 2-059-672 | 2/15/2017 | 8/4/2009 | 7/4/2020 |
| 11354326 | 7925 Dunbrook Rd, San Diego, CA 92126 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/29/2009 | VA 2-059-672 | 2/15/2017 | 9/29/2009 | 6/20/2020 |
| 11931700 | 3990 Old Town Ave, San Diego, CA 92110 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/17/2009 | VA 2-059-672 | 2/15/2017 | 12/17/2009 | 6/23/2020 |
| 11931708 | 3990 Old Town Ave, San Diego, CA 92110 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/17/2009 | VA 2-059-672 | 2/15/2017 | 12/17/2009 | 6/19/2020 |
| 10633563 | 4444 Scotts Valley Dr, Scotts Valley, CA 95066 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/23/2009 | VA 2-060-507 | 2/15/2017 | 6/23/2009 | 6/23/2020 |
| 10633574 | 4444 Scotts Valley Dr, Scotts Valley, CA 95066 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/23/2009 | VA 2-060-507 | 2/15/2017 | 6/23/2009 | 6/21/2020 |
| 11730676 | 7281-7291 Coronado Dr, San Jose, CA 95129 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/18/2009 | VA 2-060-507 | 2/15/2017 | 11/18/2009 | 4/17/2021 |
| 10809697 | 3200 Broadway Blvd, Garland, TX 75043 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/17/2009 | VA 2-060-013 | 2/15/2017 | 7/17/2009 | 7/4/2020 |
| 10961234 | 2420 W Red Bird Ln, Dallas, TX 75237 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/6/2009 | VA 2-060-013 | 2/15/2017 | 8/6/2009 | 6/21/2020 |
| 11014627 | 3322 N Buckner Blvd, Dallas, TX 75228 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/13/2009 | VA 2-060-013 | 2/15/2017 | 8/13/2009 | 11/8/2020 |
| 11091240 | 3600 Gus Thomasson Rd, Mesquite, TX 75150 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/24/2009 | VA 2-060-013 | 2/15/2017 | 8/24/2009 | 6/23/2020 |
| 11637521 | 17401-17489 Preston Rd, Dallas, TX 75252 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/6/2009 | VA 2-060-013 | 2/15/2017 | 11/6/2009 | 6/24/2020 |
| 11879244 | 1150 N Watters Rd, Allen, TX 75013 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/11/2009 | VA 2-060-013 | 2/15/2017 | 12/11/2009 | 6/23/2020 |
| 11934832 | 2330 Royal Ln, Dallas, TX 75229 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/18/2009 | VA 2-060-013 | 2/15/2017 | 12/18/2009 | 6/17/2020 |
| 11945296 | 7300 Lone Star Dr, Plano, TX 75024 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/23/2009 | VA 2-060-013 | 2/15/2017 | 12/23/2009 | 7/7/2021 |
| 11019999 | 3260 Crain Hwy, Waldorf, MD 20603 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2009 | VA 2-060-022 | 2/15/2017 | 8/14/2009 | 2/16/2021 |
| 11721075 | 10 Post Office Rd, Silver Spring, MD 20910 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2009 | VA 2-060-022 | 2/15/2017 | 11/17/2009 | 6/24/2020 |
| 11959448 | 25450 Point Lookout Rd, Leonardtown, MD 20650 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2009 | VA 2-060-022 | 2/15/2017 | 12/28/2009 | 7/2/2020 |
| 10930951 | 9390 The Landings Dr, Douglasville, GA 30135 | Isaiah Buchanan | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/3/2009 | VA 2-060-016 | 2/15/2017 | 8/3/2009 | 6/18/2020 |
| 11127875 | 12400 Highway 92, Woodstock, GA 30188 | Isaiah Buchanan | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/25/2009 | VA 2-060-016 | 2/15/2017 | 8/25/2009 | 6/23/2020 |
| 11841086 | 3805 Macon Rd, Columbus, GA 31907 | Isaiah Buchanan | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/7/2009 | VA 2-060-016 | 2/15/2017 | 12/7/2009 | 6/19/2020 |
| 11841088 | 3805 Macon Rd, Columbus, GA 31907 | Isaiah Buchanan | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/7/2009 | VA 2-060-016 | 2/15/2017 | 12/7/2009 | 6/19/2020 |
| 11940705 | 1694 Whittlesey Rd, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/22/2009 | VA 2-060-016 | 2/15/2017 | 12/22/2009 | 6/21/2020 |
| 11967816 | 1485-1493 Roswell Rd, Marietta, GA 30062 | Isaiah Buchanan | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/29/2009 | VA 2-060-016 | 2/15/2017 | 12/29/2009 | 8/8/2020 |
| 11967820 | 1485-1493 Roswell Rd, Marietta, GA 30062 | Isaiah Buchanan | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/29/2009 | VA 2-060-016 | 2/15/2017 | 12/29/2009 | 8/12/2020 |
| 10767721 | 6233 Old SugarCreek Rd, Charlotte, NC 28269 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2009 | VA 2-059-684 | 2/15/2017 | 7/7/2009 | 6/20/2020 |
| 10767723 | 6233 Old SugarCreek Rd, Charlotte, NC 28269 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2009 | VA 2-059-684 | 2/15/2017 | 7/7/2009 | 6/17/2020 |
| 10767736 | 17-21 Union St N, Concord, NC 28025 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/10/2009 | VA 2-059-684 | 2/15/2017 | 7/10/2009 | 6/20/2020 |
| 10767738 | 17-21 Union St N, Concord, NC 28025 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/10/2009 | VA 2-059-684 | 2/15/2017 | 7/10/2009 | 6/20/2020 |
| 10796603 | 1209 E Garrison Blvd, Gastonia, NC 28054 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2009 | VA 2-059-684 | 2/15/2017 | 7/15/2009 | 6/19/2020 |
| 11082913 | 1905 Matthews Township Pky, Matthews, NC 28105 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2009 | VA 2-059-684 | 2/15/2017 | 8/18/2009 | 6/20/2020 |
| 11158303 | 500 Hovis Rd, Stanley, NC 28164 | Jill Gilbert | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2009 | VA 2-059-684 | 2/15/2017 | 9/1/2009 | 6/24/2020 |
| 11224557 | 1020 Davey Rd, Woodridge, IL 60517 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2009 | VA 2-059-735 | 2/15/2017 | 9/11/2009 | 8/11/2020 |
| 11368875 | 1007 S Chapin St, South Bend, IN 46601 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/30/2009 | VA 2-059-735 | 2/15/2017 | 9/30/2009 | 6/20/2020 |
| 11368878 | 1007 S Chapin St, South Bend, IN 46601 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/30/2009 | VA 2-059-735 | 2/15/2017 | 9/30/2009 | 6/20/2020 |
| 11314993 | 4918 Main St, Spring Hill, TN 37174 | Chuck Carpenter | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2009 | VA 2-060-498 | 2/15/2017 | 9/24/2009 | 3/12/2021 |
| 10624893 | 6571 E Tanque Verde Rd, Tucson, AZ 85715 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2009 | VA 2-059-738 | 2/15/2017 | 6/22/2009 | 6/24/2020 |
| 18423730 | 1251-1269 W Gonzales Rd, Oxnard, CA 93036 | Veronica Gardner | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2012 | VA 1-910-022 | 12/14/2012 | 4/3/2012 | 7/2/2020 |
| 10865993 | 4141 N 156th St, Omaha, NE 68116 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2009 | VA 2-059-685 | 2/15/2017 | 7/24/2009 | 7/3/2020 |
| 10898898 | 2930 Ridge Line Rd, Lincoln, NE 68516 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/29/2009 | VA 2-059-685 | 2/15/2017 | 7/29/2009 | 6/22/2020 |
| 11272871 | 3720 Campus Dr, Newport Beach, CA 92660 | Bill Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2009 | VA 2-059-732 | 2/15/2017 | 9/18/2009 | 6/23/2020 |
| 11289435 | 5620 N Kolb Rd, Tucson, AZ 85750 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2009 | VA 2-059-738 | 2/15/2017 | 9/21/2009 | 6/21/2020 |
| 11298728 | 10842-10854 John Galt Blvd, Omaha, NE 68137 | Chris Petersen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/22/2009 | VA 2-059-685 | 2/15/2017 | 9/22/2009 | 6/18/2020 |
| 11083081 | 6303 E Tanque Verde Rd, Tucson, AZ 85715 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2009 | VA 2-059-738 | 2/15/2017 | 9/24/2009 | 6/18/2020 |
| 11380251 | 3151 College Dr, Baton Rouge, LA 70808 | Franklin Thompson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2009 | VA 2-060-033 | 2/15/2017 | 10/2/2009 | 6/21/2020 |
| 11380330 | 3151 College Dr, Baton Rouge, LA 70808 | Franklin Thompson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2009 | VA 2-060-033 | 2/15/2017 | 10/2/2009 | 7/3/2020 |
| 11414584 | 2937 Veneman Ave, Modesto, CA 95356 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/7/2009 | VA 2-060-036 | 2/15/2017 | 10/7/2009 | 7/1/2020 |
| 11414586 | 2937 Veneman Ave, Modesto, CA 95356 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/7/2009 | VA 2-060-036 | 2/15/2017 | 10/7/2009 | 7/1/2020 |
| 11613532 | 3837 Producers Dr, Stockton, CA 95206 | Enrique Meza | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/3/2009 | VA 2-060-036 | 2/15/2017 | 11/3/2009 | 4/17/2021 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11687812 | 2500 N Tucson Blvd, Tucson, AZ 85716 | Barb Hildenbrand | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2009 | VA 2-059-738 | 2/15/2017 | 11/12/2009 | 6/24/2020 |
| 101025528 | 1 W Main St, Norristown, PA 19401 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2017 | VA 2-063-724 | 3/15/2017 | 1/6/2017 | 10/5/2020 |
| 101919736 | 301 West Chester Pike, Havertown, PA 19083 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2017 | VA 2-063-724 | 3/15/2017 | 1/13/2017 | 7/7/2020 |
| 100772111 | 325 W Huron St, Chicago, IL 60654 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/4/2017 | VA 2-056-906 | 3/15/2017 | 1/4/2017 | 7/2/2020 |
| 100883051 | 607 W Dr Martin Luther King Jr Blvd, Tampa, FL 33603 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2017 | VA 2-063-544 | 3/15/2017 | 1/5/2017 | 7/2/2020 |
| 101024058 | 3731 Oleander Ave, Fort Pierce, FL 34982 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 1/6/2017 | VA 2-064-878 | 3/15/2017 | 1/6/2017 | 6/26/2020 |
| 101423124 | 800 Federal St, Andover, MA 01810 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/10/2017 | VA 2-063-439 | 3/15/2017 | 1/10/2017 | 7/2/2020 |
| 101640651 | 8 Research Pky, Wallingford, CT 06492 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/11/2017 | VA 2-062-431 | 3/15/2017 | 1/11/2017 | 7/6/2020 |
| 101915416 | 16201 SW 95th Ave, Miami, FL 33157 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2017 | VA 2-068-457 | 3/15/2017 | 1/13/2017 | 7/1/2020 |
| 102578518 | 136 Sherman Ave, New Haven, CT 06511 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/19/2017 | VA 2-062-431 | 3/15/2017 | 1/19/2017 | 10/22/2020 |
| 102988646 | 9720-9734 W Sample Rd, Coral Springs, FL 33065 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2017 | VA 2-062-423 | 3/15/2017 | 1/23/2017 | 8/11/2020 |
| 103110452 | 5999 New Wilke Rd, Rolling Meadows, IL 60008 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/24/2017 | VA 2-056-906 | 3/15/2017 | 1/24/2017 | 6/17/2021 |
| 103459711 | 4902 Tollview Dr, Rolling Meadows, IL 60008 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/26/2017 | VA 2-056-906 | 3/15/2017 | 1/26/2017 | 7/3/2020 |
| 103465929 | 5001 N Frontage Rd, Lakeland, FL 33810 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2017 | VA 2-063-544 | 3/15/2017 | 1/26/2017 | 7/5/2020 |
| 103921951 | 1661 Feehanville Dr, Mount Prospect, IL 60056 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/30/2017 | VA 2-056-906 | 3/15/2017 | 1/30/2017 | 7/20/2020 |
| 103975132 | 3500 N State Road 7, Lauderdale Lakes, FL 33319 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2017 | VA 2-062-423 | 3/15/2017 | 1/31/2017 | 2/26/2021 |
| 104366091 | 1725 N University Dr, Coral Springs, FL 33071 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2017 | VA 2-062-423 | 3/15/2017 | 2/2/2017 | 2/6/2021 |
| 104390519 | 1420 Washington Blvd, Detroit, MI 48226 | Douglas Wright | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/2/2017 | VA 2-063-341 | 3/15/2017 | 2/2/2017 | 7/8/2020 |
| 104390530 | 9020 Rancho Del Rio Dr, New Port Richey, FL 34655 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2017 | VA 2-063-254 | 3/15/2017 | 2/2/2017 | 1/18/2021 |
| 104492825 | 1999 N University Dr, Coral Springs, FL 33071 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2017 | VA 2-062-423 | 3/15/2017 | 2/3/2017 | 8/7/2020 |
| 104492879 | 1999 N University Dr, Coral Springs, FL 33071 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2017 | VA 2-062-423 | 3/15/2017 | 2/3/2017 | 8/11/2020 |
| 104819155 | 3300-3380 NE Sugarhill Ave, Jensen Beach, FL 34957 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 2/6/2017 | VA 2-064-878 | 3/15/2017 | 2/6/2017 | 7/1/2020 |
| 104892003 | 109 Silver Palm Ave, Melbourne, FL 32901 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2017 | VA 2-067-519 | 3/15/2017 | 2/7/2017 | 7/9/2020 |
| 104892025 | 109 Silver Palm Ave, Melbourne, FL 32901 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2017 | VA 2-067-519 | 3/15/2017 | 2/7/2017 | 7/9/2020 |
| 104892049 | 109 Silver Palm Ave, Melbourne, FL 32901 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2017 | VA 2-067-519 | 3/15/2017 | 2/7/2017 | 7/8/2020 |
| 105102431 | 317 Foxon Rd, East Haven, CT 06513 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/9/2017 | VA 2-062-431 | 3/15/2017 | 2/9/2017 | 6/30/2020 |
| 105102645 | 317 Foxon Rd, East Haven, CT 06513 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/9/2017 | VA 2-062-431 | 3/15/2017 | 2/9/2017 | 7/6/2020 |
| 105221881 | 1435 Randolph St, Detroit, MI 48226 | Douglas Wright | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/10/2017 | VA 2-063-341 | 3/15/2017 | 2/10/2017 | 7/8/2020 |
| 105666551 | 1337 S Lovers Ln, Visalia, CA 93292 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/15/2017 | VA 2-063-513 | 3/15/2017 | 2/15/2017 | 6/26/2020 |
| 105921454 | 4540 Kearny Villa Rd, San Diego, CA 92123 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/30/2017 | VA 2-063-507 | 3/15/2017 | 1/30/2017 | 6/26/2020 |
| 105666201 | 1446 Front St, San Diego, CA 92101 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/15/2017 | VA 2-063-507 | 3/15/2017 | 2/15/2017 | 7/9/2020 |
| 104500248 | 3838 N Sam Houston Pky E, Houston, TX 77032 | Leeah Mayes | | | CoStar Group* | 1300 Post Oak Blvd, Houston, TX 77056 | 2815197893 | 2/3/2017 | VA 2-062-401 | 3/15/2017 | 2/3/2017 | 7/6/2021 |
| 101790716 | 206 Business Park Blvd, Columbia, SC 29203 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/12/2017 | VA 2-063-647 | 3/15/2017 | 1/12/2017 | 7/8/2020 |
| 102730091 | 2678 149th St W, Rosemount, MN 55068 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/20/2017 | VA 2-063-944 | 3/15/2017 | 1/20/2017 | 7/10/2020 |
| 102730123 | 2678 149th St W, Rosemount, MN 55068 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/20/2017 | VA 2-063-944 | 3/15/2017 | 1/20/2017 | 7/4/2020 |
| 103096725 | 925-927 Payne Ave, Saint Paul, MN 55130 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/24/2017 | VA 2-063-944 | 3/15/2017 | 1/24/2017 | 7/20/2020 |
| 103324454 | 1364 Welsh Rd, North Wales, PA 19454 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/25/2017 | VA 2-062-425 | 3/15/2017 | 1/25/2017 | 7/3/2020 |
| 103324495 | 1364 Welsh Rd, North Wales, PA 19454 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/25/2017 | VA 2-062-425 | 3/15/2017 | 1/25/2017 | 7/9/2020 |
| 104235431 | 1800 Byberry Rd, Huntingdon Valley, PA 19006 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/1/2017 | VA 2-062-425 | 3/15/2017 | 2/1/2017 | 1/26/2021 |
| 105093907 | 1124 E Ridgewood Ave, Ridgewood, NJ 07450 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 2/9/2017 | VA 2-062-316 | 3/15/2017 | 2/9/2017 | 11/14/2020 |
| 105220424 | 235-237 Mamaroneck Ave, White Plains, NY 10605 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 2/10/2017 | VA 2-064-862 | 3/15/2017 | 2/10/2017 | 7/13/2020 |
| 105220452 | 235-237 Mamaroneck Ave, White Plains, NY 10605 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 2/10/2017 | VA 2-064-862 | 3/15/2017 | 2/10/2017 | 7/13/2020 |
| 105230930 | 76 Mamaroneck Ave, White Plains, NY 10601 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 2/10/2017 | VA 2-064-862 | 3/15/2017 | 2/10/2017 | 7/13/2020 |
| 105230934 | 76 Mamaroneck Ave, White Plains, NY 10601 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 2/10/2017 | VA 2-064-862 | 3/15/2017 | 2/10/2017 | 7/13/2020 |
| 105521999 | 100 Access Rd, Gaston, SC 29053 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2017 | VA 2-063-647 | 3/15/2017 | 2/14/2017 | 6/30/2020 |
| 105522173 | 100 Access Rd, Gaston, SC 29053 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2017 | VA 2-063-647 | 3/15/2017 | 2/14/2017 | 6/27/2020 |
| 105664688 | 6260 Park South Dr, Bessemer, AL 35022 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2017 | VA 2-062-405 | 3/15/2017 | 2/15/2017 | 7/10/2020 |
| 105664696 | 6260 Park South Dr, Bessemer, AL 35022 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2017 | VA 2-062-405 | 3/15/2017 | 2/15/2017 | 7/3/2020 |
| 104372818 | 11300 75th St, Kenosha, WI 53142 | Timothy Dabbs | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/2/2017 | VA 2-095-241 | 3/15/2017 | 2/2/2017 | 6/30/2020 |
| 102743623 | 719 3rd Ave, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 1/20/2017 | VA 2-063-739 | 3/15/2017 | 1/20/2017 | 4/23/2021 |
| 104897467 | 621 McNinch St, Charlotte, NC 28208 | Roni-Leigh Burritt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2017 | VA 2-068-463 | 3/15/2017 | 2/7/2017 | 8/11/2020 |
| 105058991 | 4112 MacCorkle Ave SE, Charleston, WV 25304 | Pamela Lawrentz | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/9/2017 | VA 2-062-729 | 3/15/2017 | 2/9/2017 | 7/5/2020 |
| 105099947 | 19-40 River Walk Mall, Charleston, WV 25303 | Pamela Lawrentz | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/9/2017 | VA 2-062-729 | 3/15/2017 | 2/9/2017 | 8/8/2020 |
| 100876970 | 2025 N Mt Juliet Rd, Mount Juliet, TN 37122 | Andrew Nelson | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/5/2017 | VA 2-062-995 | 3/15/2017 | 1/5/2017 | 7/1/2020 |
| 103094763 | 725 Cool Springs Blvd, Franklin, TN 37067 | Andrew Nelson | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/24/2017 | VA 2-062-995 | 3/15/2017 | 1/24/2017 | 7/9/2020 |
| 103439376 | 10175 Fortune Pky, Jacksonville, FL 32256 | Carlos Monsalve | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 1/26/2017 | VA 2-095-234 | 3/15/2017 | 1/26/2017 | 7/2/2020 |
| 100765227 | 5900 S Pan American Blvd, North Port, FL 34287 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 1/4/2017 | VA 2-063-266 | 3/15/2017 | 1/4/2017 | 7/8/2020 |
| 100778613 | 779 Medical Dr, Englewood, FL 34223 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 1/4/2017 | VA 2-063-266 | 3/15/2017 | 1/4/2017 | 7/6/2020 |
| 100872356 | 4238-4242 Tamiami Trl S, Venice, FL 34293 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 1/5/2017 | VA 2-063-266 | 3/15/2017 | 1/5/2017 | 8/8/2020 |
| 101388122 | 13777 Judson Rd, San Antonio, TX 78233 | Scott Langford | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2017 | VA 2-062-618 | 3/15/2017 | 1/9/2017 | 7/8/2020 |
| 101502637 | 421 Commercial Ct, Venice, FL 34292 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 1/10/2017 | VA 2-063-266 | 3/15/2017 | 1/10/2017 | 7/8/2020 |
| 101781499 | 6140 28th St SE, Grand Rapids, MI 49546 | Tyler Bolduc | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/12/2017 | VA 2-063-358 | 3/15/2017 | 1/12/2017 | 7/6/2020 |
| 101798375 | 3231 Gulf Gate Dr, Sarasota, FL 34231 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 1/12/2017 | VA 2-063-266 | 3/15/2017 | 1/12/2017 | 7/9/2020 |
| 102997028 | 6683 Smoke Ranch Rd, Las Vegas, NV 89108 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/23/2017 | VA 2-063-954 | 3/15/2017 | 1/23/2017 | 7/3/2020 |
| 102997057 | 6683 Smoke Ranch Rd, Las Vegas, NV 89108 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/23/2017 | VA 2-063-954 | 3/15/2017 | 1/23/2017 | 6/29/2020 |
| 103111758 | 5325 State Road 64 E, Bradenton, FL 34208 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 1/24/2017 | VA 2-063-266 | 3/15/2017 | 1/24/2017 | 7/2/2020 |
| 103629882 | 1505 Tamiami Trl S, Venice, FL 34285 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 1/27/2017 | VA 2-063-266 | 3/15/2017 | 1/27/2017 | 7/1/2020 |
| 103996891 | 5623-5627 E 22nd St, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/31/2017 | VA 2-056-902 | 3/15/2017 | 1/31/2017 | 11/21/2020 |
| 104833959 | 5541-5559 E Grant Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/6/2017 | VA 2-056-902 | 3/15/2017 | 2/6/2017 | 7/3/2020 |
| 104899641 | 101 Paramount Dr, Sarasota, FL 34232 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2034466500 | 2/7/2017 | VA 2-063-266 | 3/15/2017 | 2/7/2017 | 7/3/2020 |
| 104916915 | 2802 N El Burrito Ave, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/7/2017 | VA 2-056-902 | 3/15/2017 | 2/7/2017 | 6/30/2020 |
| 104833088 | 21310 Grand River Ave, Detroit, MI 48219 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/6/2017 | VA 2-063-357 | 3/15/2017 | 2/6/2017 | 7/14/2020 |
| 104833094 | 21310 Grand River Ave, Detroit, MI 48219 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/6/2017 | VA 2-063-357 | 3/15/2017 | 2/6/2017 | 7/8/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104833098 | 21310 Grand River Ave, Detroit, MI 48219 | Trisha Everitt | [redacted] | [redacted] | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/6/2017 | VA 2-063-357 | 3/15/2017 | 2/6/2017 | 7/4/2020 |
| 104484092 | 11302 Fallbrook Dr, Houston, TX 77065 | Jacqualine Leach | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2017 | VA 2-063-546 | 3/15/2017 | 2/3/2017 | 2/21/2021 |
| 104885909 | 20320 Northwest Fwy, Houston, TX 77065 | Jacqualine Leach | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2017 | VA 2-063-546 | 3/15/2017 | 2/7/2017 | 3/4/2021 |
| 101797865 | 501 S Sharon Amity Rd, Charlotte, NC 28211 | Paul Bentley | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/12/2017 | VA 2-063-726 | 3/15/2017 | 1/12/2017 | 6/19/2020 |
| 104864510 | 9600 Monroe Rd, Charlotte, NC 28270 | Paul Bentley | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2017 | VA 2-063-726 | 3/15/2017 | 2/7/2017 | 11/14/2020 |
| 104867695 | 8625 Crown Crescent Ct, Charlotte, NC 28227 | Paul Bentley | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2017 | VA 2-063-726 | 3/15/2017 | 2/7/2017 | 3/8/2021 |
| 103009711 | 1275 Kennestone Cir, Marietta, GA 30066 | Raegan Perkins | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2017 | VA 2-062-570 | 3/15/2017 | 1/23/2017 | 10/27/2020 |
| 101663054 | 7753 Roseville Rd, Sacramento, CA 95842 | Marcos Hilbert | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2017 | VA 2-062-770 | 3/15/2017 | 1/11/2017 | 7/1/2020 |
| 100700340 | 744-746 N La Brea Ave, Los Angeles, CA 90038 | Marshall Main | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/3/2017 | VA 2-062-145 | 3/15/2017 | 1/3/2017 | 7/4/2020 |
| 100887068 | 2835 W De Leon St, Tampa, FL 33609 | Donte Crooks | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2017 | VA 2-063-334 | 3/15/2017 | 1/5/2017 | 8/7/2020 |
| 100990640 | 102 Flagship Dr, Lutz, FL 33549 | Leila Sally | [redacted] | [redacted] | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/5/2017 | VA 2-063-350 | 3/15/2017 | 1/5/2017 | 1/23/2021 |
| 101035356 | 15446 NE Bel Red Rd, Redmond, WA 98052 | Perry Cucinotta | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2017 | VA 2-068-461 | 3/15/2017 | 1/6/2017 | 7/6/2020 |
| 101229233 | 2917-2919 N Broad St, Philadelphia, PA 19132 | Ian Barnes | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2017 | VA 2-062-437 | 3/15/2017 | 1/9/2017 | 7/2/2020 |
| 101511394 | 115 NW 167th St, North Miami Beach, FL 33169 | Al Paris | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2017 | VA 2-062-104 | 3/15/2017 | 1/10/2017 | 10/9/2020 |
| 101659304 | 6921 Pistol Range Rd, Tampa, FL 33635 | Leila Sally | [redacted] | [redacted] | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/11/2017 | VA 2-063-350 | 3/15/2017 | 1/11/2017 | 7/2/2020 |
| 101912802 | 1123 W Washington Blvd, Chicago, IL 60607 | Melanie Shaw | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2017 | VA 2-062-150 | 3/15/2017 | 1/11/2017 | 8/11/2020 |
| 101913052 | 5320 Cameron St, Las Vegas, NV 89118 | Jay Diaz | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2017 | VA 2-063-501 | 3/15/2017 | 1/13/2017 | 7/1/2020 |
| 101913192 | 5320 Cameron St, Las Vegas, NV 89118 | Jay Diaz | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2017 | VA 2-063-501 | 3/15/2017 | 1/13/2017 | 7/1/2020 |
| 101924169 | 2855 E Guasti Rd, Ontario, CA 91761 | Sean Duffy | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2017 | VA 2-062-653 | 3/15/2017 | 1/13/2017 | 7/2/2020 |
| 101936226 | 200 Little Falls St, Falls Church, VA 22046 | Nikolai Roster | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/13/2017 | VA 2-064-070 | 3/15/2017 | 1/13/2017 | 6/27/2020 |
| 102284098 | 15807 Biscayne Blvd, North Miami Beach, FL 33160 | Al Paris | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2017 | VA 2-062-104 | 3/15/2017 | 1/17/2017 | 7/23/2020 |
| 102448514 | 5710 Hoover Blvd, Tampa, FL 33634 | Leila Sally | [redacted] | [redacted] | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/18/2017 | VA 2-063-350 | 3/15/2017 | 1/18/2017 | 6/30/2020 |
| 102583601 | 5422 N Orange Blossom Trl, Orlando, FL 32810 | Jay Welker | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/19/2017 | VA 2-063-951 | 3/15/2017 | 1/19/2017 | 7/2/2020 |
| 102592101 | 712 N 16th St, Philadelphia, PA 19130 | Ian Barnes | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/19/2017 | VA 2-062-437 | 3/15/2017 | 1/19/2017 | 6/25/2020 |
| 102596915 | 5402 Hoover Blvd, Tampa, FL 33634 | Leila Sally | [redacted] | [redacted] | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/19/2017 | VA 2-063-350 | 3/15/2017 | 1/19/2017 | 6/28/2020 |
| 102596929 | 5402 Hoover Blvd, Tampa, FL 33634 | Leila Sally | [redacted] | [redacted] | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/19/2017 | VA 2-063-350 | 3/15/2017 | 1/19/2017 | 7/2/2020 |
| 102992878 | 5114-5130 Brandt Pike, Dayton, OH 45424 | Holly Routzohn | [redacted] | [redacted] | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/23/2017 | VA 2-062-451 | 3/15/2017 | 1/23/2017 | 6/26/2020 |
| 103005887 | 7777 N Wickham Rd, Melbourne, FL 32940 | Jay Welker | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/23/2017 | VA 2-063-951 | 3/15/2017 | 1/23/2017 | 11/8/2020 |
| 103015025 | 5501 W 86th St, Indianapolis, IN 46268 | Jennifer White | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2017 | VA 2-063-491 | 3/15/2017 | 1/23/2017 | 6/30/2020 |
| 103106940 | 17101 Kuykendahl Rd, Houston, TX 77068 | Clark Underwood | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2017 | VA 2-063-259 | 3/15/2017 | 1/24/2017 | 7/4/2020 |
| 103322113 | 49 Cannon St, Bridgeport, CT 06604 | Alex Mongillo | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2017 | VA 2-062-110 | 3/15/2017 | 1/25/2017 | 8/7/2020 |
| 103322134 | 49 Cannon St, Bridgeport, CT 06604 | Alex Mongillo | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2017 | VA 2-062-110 | 3/15/2017 | 1/25/2017 | 8/8/2020 |
| 103325463 | 4290 Cypress Hill Dr, Spring, TX 77388 | Clark Underwood | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2017 | VA 2-063-259 | 3/15/2017 | 1/25/2017 | 7/9/2020 |
| 103456237 | Charleston Blvd, Las Vegas, NV 89104 | Jay Diaz | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2017 | VA 2-063-501 | 3/15/2017 | 1/26/2017 | 6/26/2020 |
| 103925875 | 3081 Valley Pike, Riverside, OH 45404 | Holly Routzohn | [redacted] | [redacted] | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/30/2017 | VA 2-062-451 | 3/15/2017 | 1/30/2017 | 8/11/2020 |
| 103925878 | 3081 Valley Pike, Riverside, OH 45404 | Holly Routzohn | [redacted] | [redacted] | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/30/2017 | VA 2-062-451 | 3/15/2017 | 1/30/2017 | 8/7/2020 |
| 104251643 | 12826 SE 40th Ln, Bellevue, WA 98006 | Perry Cucinotta | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/1/2017 | VA 2-068-461 | 3/15/2017 | 2/1/2017 | 6/12/2021 |
| 104381797 | 13701 Bruce B Downs Blvd, Tampa, FL 33613 | Leila Sally | [redacted] | [redacted] | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/2/2017 | VA 2-063-350 | 3/15/2017 | 2/2/2017 | 3/4/2021 |
| 104884162 | 310 Court Sq, Sanford, NC 27330 | John Price | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2017 | VA 2-062-310 | 3/15/2017 | 2/7/2017 | 7/4/2020 |
| 104884183 | 310 Court Sq, Sanford, NC 27330 | John Price | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2017 | VA 2-062-310 | 3/15/2017 | 2/7/2017 | 7/2/2020 |
| 105019550 | 20220-20238 S Avalon Blvd, Carson, CA 90746 | Kevin Reece | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2017 | VA 2-056-904 | 3/15/2017 | 2/8/2017 | 6/30/2020 |
| 105019559 | 20220-20238 S Avalon Blvd, Carson, CA 90746 | Kevin Reece | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2017 | VA 2-056-904 | 3/15/2017 | 2/8/2017 | 6/29/2020 |
| 105121607 | 4220 W Northern Ave, Phoenix, AZ 85051 | Peter Sills | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/9/2017 | VA 2-068-462 | 3/15/2017 | 2/9/2017 | 7/5/2020 |
| 105466286 | 12 Thomson Pl, Boston, MA 02210 | Spencer Crispino | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2017 | VA 2-063-365 | 3/15/2017 | 2/13/2017 | 7/7/2020 |
| 105478265 | 7320 E Fletcher Ave, Tampa, FL 33637 | Leila Sally | [redacted] | [redacted] | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/13/2017 | VA 2-063-350 | 3/15/2017 | 2/13/2017 | 6/28/2020 |
| 105478274 | 7320 E Fletcher Ave, Tampa, FL 33637 | Leila Sally | [redacted] | [redacted] | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/13/2017 | VA 2-063-350 | 3/15/2017 | 2/13/2017 | 7/2/2020 |
| 101775978 | 1170 Kane Concourse, Bay Harbor Islands, FL 33154 | Giovanny Lopez | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/12/2017 | VA 2-063-496 | 3/15/2017 | 1/12/2017 | 7/1/2020 |
| 103439873 | 9675 NW 117th Ave, Medley, FL 33178 | Giovanny Lopez | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/26/2017 | VA 2-063-496 | 3/15/2017 | 1/26/2017 | 11/27/2020 |
| 104803660 | 3659 S Miami Ave, Miami, FL 33133 | Giovanny Lopez | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/6/2017 | VA 2-063-496 | 3/15/2017 | 2/6/2017 | 6/25/2020 |
| 104854292 | 2601 S Bayshore Dr, Coconut Grove, FL 33133 | Giovanny Lopez | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2017 | VA 2-063-496 | 3/15/2017 | 2/7/2017 | 7/10/2020 |
| 104854298 | 2601 S Bayshore Dr, Coconut Grove, FL 33133 | Giovanny Lopez | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2017 | VA 2-063-496 | 3/15/2017 | 2/7/2017 | 7/2/2020 |
| 104854367 | 2601 S Bayshore Dr, Coconut Grove, FL 33133 | Giovanny Lopez | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2017 | VA 2-063-496 | 3/15/2017 | 2/7/2017 | 6/25/2020 |
| 104855764 | 2601 S Bayshore Dr, Coconut Grove, FL 33133 | Giovanny Lopez | [redacted] | [redacted] | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2017 | VA 2-063-496 | 3/15/2017 | 2/7/2017 | 7/1/2020 |
| 105059257 | 2035 Royal Ln, Dallas, TX 75229 | Melissa Hood | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2017 | VA 2-063-362 | 3/15/2017 | 2/8/2017 | 4/2/2021 |
| 18495275 | 2160 Union Pl, Simi Valley, CA 93065 | Veronica Gardiner | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/16/2012 | VA 1-919-022 | 12/14/2012 | 4/16/2012 | 6/29/2020 |
| 56347738 | 231 E Pine St, Exeter, CA 93221 | John Bolling | [redacted] | [redacted] | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/12/2016 | VA 2-095-764 | 3/31/2017 | 1/12/2016 | 7/6/2020 |
| 56908790 | 6339 N Dixie Dr, Dayton, OH 45414 | Bob Benkert | [redacted] | [redacted] | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/19/2016 | VA 2-047-191 | 3/31/2017 | 1/19/2016 | 10/12/2020 |
| 57438108 | 485 W Main St, Wilmington, OH 45177 | Bob Benkert | [redacted] | [redacted] | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/26/2016 | VA 1-437-167 | 3/31/2017 | 1/26/2016 | 6/28/2020 |
| 103923918 | 255-295 N 5th St, Coalinga, CA 93210 | John Bolling | [redacted] | [redacted] | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/30/2017 | VA 2-095-764 | 3/31/2017 | 1/30/2017 | 6/28/2020 |
| 56012694 | 5380 Clairemont Mesa Blvd, San Diego, CA 92117 | Joerg Boetel | [redacted] | [redacted] | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/11/2016 | VA 1-437-163 | 3/31/2017 | 1/11/2016 | 6/30/2020 |
| 56337641 | 4747 Morena Blvd, San Diego, CA 92117 | Joerg Boetel | [redacted] | [redacted] | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/14/2016 | VA 1-437-163 | 3/31/2017 | 1/14/2016 | 7/4/2020 |
| 57438892 | 9888 Carroll Centre Rd, San Diego, CA 92126 | Joerg Boetel | [redacted] | [redacted] | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/26/2016 | VA 1-437-163 | 3/31/2017 | 1/26/2016 | 6/28/2020 |
| 57438899 | 9888 Carroll Centre Rd, San Diego, CA 92126 | Joerg Boetel | [redacted] | [redacted] | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/26/2016 | VA 1-437-163 | 3/31/2017 | 1/26/2016 | 7/1/2020 |
| 58299543 | 1524 Graves Ave, El Cajon, CA 92021 | Joerg Boetel | [redacted] | [redacted] | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/4/2016 | VA 1-437-163 | 3/31/2017 | 2/4/2016 | 8/9/2020 |
| 58680447 | 1177 Greenfield Dr, El Cajon, CA 92021 | Joerg Boetel | [redacted] | [redacted] | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/9/2016 | VA 2-095-747 | 3/31/2017 | 2/9/2016 | 7/6/2020 |
| 58399991 | 921 Cedar Lake Rd, Biloxi, MS 39532 | Brian Falacienski | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2016 | VA 1-437-171 | 3/31/2017 | 2/5/2016 | 7/4/2020 |
| 57330650 | 13510 Oak St, Kansas City, MO 64145 | Brooke Wasson | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2016 | VA 2-046-762 | 3/31/2017 | 1/25/2016 | 7/3/2020 |
| 57330653 | 13510 Oak St, Kansas City, MO 64145 | Brooke Wasson | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2016 | VA 2-046-762 | 3/31/2017 | 1/25/2016 | 7/10/2020 |
| 58092229 | 410-446 SE 291 Hwy, Lees Summit, MO 64063 | Brooke Wasson | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2016 | VA 2-046-762 | 3/31/2017 | 2/2/2016 | 6/25/2020 |
| 58092232 | 410-446 SE 291 Hwy, Lees Summit, MO 64063 | Brooke Wasson | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/2/2016 | VA 2-046-762 | 3/31/2017 | 2/2/2016 | 7/5/2020 |
| 55542125 | 21602 N Central Ave, Phoenix, AZ 85024 | Alan Thieroff | [redacted] | [redacted] | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 1/6/2016 | VA 1-437-169 | 3/31/2017 | 1/6/2016 | 6/30/2020 |
| 57654226 | 2378 Plainfield Rd, Crest Hill, IL 60403 | Jonathan Fairfield | [redacted] | [redacted] | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/28/2016 | VA 2-095-765 | 3/31/2017 | 1/28/2016 | 7/1/2020 |
| 58799918 | 16230 Louis Ave, South Holland, IL 60473 | Jonathan Fairfield | [redacted] | [redacted] | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/10/2016 | VA 2-095-765 | 3/31/2017 | 2/10/2016 | 6/25/2020 |
| 58800026 | 16955 Torrence Ave, Lansing, IL 60438 | Jonathan Fairfield | [redacted] | [redacted] | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/10/2016 | VA 2-095-765 | 3/31/2017 | 2/10/2016 | 8/11/2020 |
| 110909000 | 5254-5258 W North Ave, Chicago, IL 60639 | Benjamin Gonzales | [redacted] | [redacted] | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/23/2017 | VA 2-076-600 | 5/12/2017 | 3/23/2017 | 8/12/2020 |
| 108692524 | 1001 Pleasant Valley Way, West Orange, NJ 07052 | Steve Cuttler | [redacted] | [redacted] | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/10/2017 | VA 2-081-352 | 5/12/2017 | 3/10/2017 | 7/20/2020 |
| 109420958 | 80 Main St, West Orange, NJ 07052 | Steve Cuttler | [redacted] | [redacted] | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/15/2017 | VA 2-081-352 | 5/12/2017 | 3/15/2017 | 7/20/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105691039 | 4019 Interstate 45 N, Conroe, TX 77304 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/16/2017 | VA 2-081-349 | 5/12/2017 | 2/16/2017 | 7/10/2020 |
| 105691040 | 4019 Interstate 45 N, Conroe, TX 77304 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/16/2017 | VA 2-081-349 | 5/12/2017 | 2/16/2017 | 6/30/2020 |
| 105693125 | 704 N Thompson St, Conroe, TX 77301 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/16/2017 | VA 2-081-349 | 5/12/2017 | 2/16/2017 | 10/7/2020 |
| 105717698 | 7984 Forest City Rd, Orlando, FL 32810 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/16/2017 | VA 2-063-672 | 5/12/2017 | 2/16/2017 | 7/1/2020 |
| 105898917 | 503 Medical Center Blvd, Conroe, TX 77304 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/17/2017 | VA 2-081-349 | 5/12/2017 | 2/17/2017 | 10/9/2020 |
| 105899807 | 100 Medical Center Blvd, Conroe, TX 77304 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/17/2017 | VA 2-081-349 | 5/12/2017 | 2/17/2017 | 10/9/2020 |
| 106469316 | 386 N Oates St, Dothan, AL 36303 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/21/2017 | VA 2-076-178 | 5/12/2017 | 2/21/2017 | 7/6/2020 |
| 106557976 | 1 Hallidie Plz, San Francisco, CA 94102 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 2/22/2017 | VA 2-078-700 | 5/12/2017 | 2/22/2017 | 5/16/2021 |
| 106449842 | 2400 Airport Way S, Seattle, WA 98134 | Michael Murphy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2017 | VA 2-064-631 | 5/12/2017 | 2/23/2017 | 2/1/2021 |
| 106956449 | 612 Wheelers Farms Rd, Milford, CT 06461 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/24/2017 | VA 2-065-951 | 5/12/2017 | 2/24/2017 | 7/16/2021 |
| 107536601 | 800 NW 54th St, Miami, FL 33127 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/1/2017 | VA 2-065-739 | 5/12/2017 | 3/1/2017 | 10/27/2020 |
| 107611535 | 815 N Westover Blvd, Albany, GA 31707 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2017 | VA 2-076-178 | 5/12/2017 | 3/2/2017 | 7/4/2020 |
| 107791835 | 2575 McCabe Way, Irvine, CA 92614 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2017 | VA 2-065-931 | 5/12/2017 | 3/3/2017 | 11/14/2020 |
| 107791933 | 2575 McCabe Way, Irvine, CA 92614 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2017 | VA 2-065-931 | 5/12/2017 | 3/3/2017 | 3/8/2021 |
| 107794764 | 1111 E Touhy Ave, Des Plaines, IL 60018 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/3/2017 | VA 2-078-686 | 5/12/2017 | 3/3/2017 | 7/7/2020 |
| 108154057 | 1834 Walden Office Sq, Schaumburg, IL 60173 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/7/2017 | VA 2-078-686 | 5/12/2017 | 3/7/2017 | 7/1/2020 |
| 108215682 | 635 Ohio St, Terre Haute, IN 47807 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/7/2017 | VA 2-065-975 | 5/12/2017 | 3/7/2017 | 7/6/2020 |
| 108215693 | 635 Ohio St, Terre Haute, IN 47807 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/7/2017 | VA 2-065-975 | 5/12/2017 | 3/7/2017 | 7/10/2020 |
| 108224857 | 2614 Lancelot Ave, Richmond, VA 23234 | Randy Rose | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/7/2017 | VA 2-066-037 | 5/12/2017 | 3/7/2017 | 6/29/2021 |
| 108364087 | 3120-3122 S Lafountain St, Kokomo, IN 46902 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/8/2017 | VA 2-065-975 | 5/12/2017 | 3/8/2017 | 6/27/2020 |
| 108364121 | 3120-3122 S Lafountain St, Kokomo, IN 46902 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/8/2017 | VA 2-065-975 | 5/12/2017 | 3/8/2017 | 7/6/2020 |
| 108364871 | 3415 S Lafountain St, Kokomo, IN 46902 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/8/2017 | VA 2-065-975 | 5/12/2017 | 3/8/2017 | 6/27/2020 |
| 108364895 | 3415 S Lafountain St, Kokomo, IN 46902 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/8/2017 | VA 2-065-975 | 5/12/2017 | 3/8/2017 | 7/5/2020 |
| 108364919 | 3415 S Lafountain St, Kokomo, IN 46902 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/8/2017 | VA 2-065-975 | 5/12/2017 | 3/8/2017 | 7/1/2020 |
| 108578184 | 19712 MacArthur Blvd, Irvine, CA 92612 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2017 | VA 2-065-931 | 5/12/2017 | 3/9/2017 | 2/6/2021 |
| 109302603 | 255 Bank St, Waterbury, CT 06702 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/14/2017 | VA 2-065-951 | 5/12/2017 | 3/14/2017 | 6/27/2020 |
| 109302617 | 255 Bank St, Waterbury, CT 06702 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/14/2017 | VA 2-065-951 | 5/12/2017 | 3/14/2017 | 6/30/2020 |
| 109695943 | 10207 S Dixie Hwy, Miami, FL 33156 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2017 | VA 2-065-739 | 5/12/2017 | 3/16/2017 | 7/10/2020 |
| 109696077 | 10207 S Dixie Hwy, Miami, FL 33156 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2017 | VA 2-065-739 | 5/12/2017 | 3/16/2017 | 7/8/2020 |
| 109696241 | 10207 S Dixie Hwy, Miami, FL 33156 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2017 | VA 2-065-739 | 5/12/2017 | 3/16/2017 | 7/3/2020 |
| 109729089 | 4230 W Farm Rd, West Jordan, UT 84088 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/16/2017 | VA 2-075-138 | 5/12/2017 | 3/16/2017 | 7/3/2020 |
| 109729156 | 4230 W Farm Rd, West Jordan, UT 84088 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/16/2017 | VA 2-075-138 | 5/12/2017 | 3/16/2017 | 6/28/2020 |
| 109909112 | 1585 Sawdust Rd, The Woodlands, TX 77380 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/17/2017 | VA 2-081-349 | 5/12/2017 | 3/17/2017 | 6/30/2020 |
| 109935159 | 901 Douglas Ave, Altamonte Springs, FL 32714 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/17/2017 | VA 2-063-672 | 5/12/2017 | 3/17/2017 | 6/29/2020 |
| 110313298 | 2813 N 50 E, Kokomo, IN 46901 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/20/2017 | VA 2-065-975 | 5/12/2017 | 3/20/2017 | 7/1/2020 |
| 110313327 | 2813 N 50 E, Kokomo, IN 46901 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/20/2017 | VA 2-065-975 | 5/12/2017 | 3/20/2017 | 7/2/2020 |
| 110313793 | 121 W Forsyth St, Jacksonville, FL 32202 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2017 | VA 2-077-027 | 5/12/2017 | 3/20/2017 | 7/1/2020 |
| 110318118 | 2983 N 50 E, Kokomo, IN 46901 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/20/2017 | VA 2-065-975 | 5/12/2017 | 3/20/2017 | 7/6/2020 |
| 110318146 | 2983 N 50 E, Kokomo, IN 46901 | Jason Koenig | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/20/2017 | VA 2-065-975 | 5/12/2017 | 3/20/2017 | 6/27/2020 |
| 110890835 | 638-642 E 5th Ave, Columbus, OH 43201 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/23/2017 | VA 2-065-767 | 5/12/2017 | 3/23/2017 | 7/9/2020 |
| 110912704 | 832 E Rand Rd, Mount Prospect, IL 60056 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/23/2017 | VA 2-078-686 | 5/12/2017 | 3/23/2017 | 7/12/2021 |
| 111756931 | 677-689 Miamisburg Centerville Rd, Centerville, OH 45459 | Bob Benkert | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/29/2017 | VA 2-076-604 | 5/12/2017 | 3/29/2017 | 10/12/2020 |
| 112096296 | 2001 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/31/2017 | VA 2-076-609 | 5/12/2017 | 3/31/2017 | 7/11/2020 |
| 112097078 | 2003 W Cypress Creek Rd, Fort Lauderdale, FL 33309 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/31/2017 | VA 2-076-609 | 5/12/2017 | 3/31/2017 | 7/8/2020 |
| 108082318 | 1202 W 8th St, Los Angeles, CA 90017 | J. Blomdahl | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2017 | VA 2-066-016 | 5/12/2017 | 3/6/2017 | 7/24/2020 |
| 108587633 | 1902-1910 Marengo St, Los Angeles, CA 90033 | J. Blomdahl | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2017 | VA 2-066-016 | 5/12/2017 | 3/9/2017 | 7/3/2020 |
| 106571961 | 2713 E Nettleton Ave, Jonesboro, AR 72401 | Mary Drost | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/22/2017 | VA 2-065-967 | 5/12/2017 | 2/22/2017 | 11/14/2020 |
| 108342063 | 826 N Lewis Rd, Limerick, PA 19468 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/8/2017 | VA 2-063-428 | 5/12/2017 | 3/8/2017 | 6/30/2020 |
| 107783533 | 8000 Freedom Ave NW, North Canton, OH 44720 | Pamela Lawrentz | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/3/2017 | VA 2-065-028 | 5/12/2017 | 3/3/2017 | 7/24/2020 |
| 109742970 | 820 Tyvola Rd, Charlotte, NC 28217 | Roni-Leigh Burritt | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2017 | VA 2-063-662 | 5/12/2017 | 3/16/2017 | 5/2/2021 |
| 108352067 | 11440-11552 W 135th St, Overland Park, KS 66221 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2017 | VA 2-076-607 | 5/12/2017 | 3/8/2017 | 7/3/2020 |
| 107780814 | 6700 Southpoint Pky, Jacksonville, FL 32216 | Carlos Monsalve | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/3/2017 | VA 2-076-781 | 5/12/2017 | 3/3/2017 | 12/13/2020 |
| 107429189 | 303 W Institute Pl, Chicago, IL 60610 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/1/2017 | VA 2-078-644 | 5/12/2017 | 3/1/2017 | 7/2/2020 |
| 107789187 | 329-331 S York Rd, Bensenville, IL 60106 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/3/2017 | VA 2-078-644 | 5/12/2017 | 3/3/2017 | 7/31/2020 |
| 107796224 | 1 Tower Pl, South San Francisco, CA 94080 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2017 | VA 2-065-927 | 5/12/2017 | 3/3/2017 | 7/9/2020 |
| 108093622 | 4300 S 6th Ave, Tucson, AZ 85714 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/6/2017 | VA 2-076-966 | 5/12/2017 | 3/6/2017 | 6/25/2020 |
| 110439072 | 2001 Midwest Rd, Oak Brook, IL 60523 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/21/2017 | VA 2-078-644 | 5/12/2017 | 3/21/2017 | 7/20/2020 |
| 110439545 | 1919 Midwest Rd, Oak Brook, IL 60523 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/21/2017 | VA 2-078-644 | 5/12/2017 | 3/21/2017 | 6/30/2020 |
| 110893047 | 2611 Alpine Ave, Grand Rapids, MI 49544 | Tyler Bolduc | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/23/2017 | VA 2-075-133 | 5/12/2017 | 3/23/2017 | 6/30/2020 |
| 111424580 | 1602-1604 N Mitchell St, Cadillac, MI 49601 | Tyler Bolduc | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/27/2017 | VA 2-075-133 | 5/12/2017 | 3/27/2017 | 7/3/2020 |
| 111495194 | 818 Brooklyn Ave, San Antonio, TX 78215 | Scott Langford | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2017 | VA 2-065-762 | 5/12/2017 | 3/27/2017 | 7/10/2020 |
| 111495436 | 303 E Quincy St, San Antonio, TX 78215 | Scott Langford | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2017 | VA 2-065-762 | 5/12/2017 | 3/27/2017 | 7/3/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115560729 | 1723 W M-32, Gaylord, MI 49735 | Tyler Bolduc | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/28/2017 | VA 2-075-133 | 5/12/2017 | 3/28/2017 | 7/10/2020 |
| 115560775 | 1723 W M-32, Gaylord, MI 49735 | Tyler Bolduc | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/28/2017 | VA 2-075-133 | 5/12/2017 | 3/28/2017 | 7/2/2020 |
| 115560829 | 1723 W M-32, Gaylord, MI 49735 | Tyler Bolduc | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/28/2017 | VA 2-075-133 | 5/12/2017 | 3/28/2017 | 7/6/2020 |
| 108161443 | 351-355 Martin Luther King Jr Blvd, Savannah, GA 31401 | Ryan Bealmear | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/7/2017 | VA 2-065-769 | 5/12/2017 | 3/7/2017 | 11/20/2020 |
| 106639316 | 10201 Krause Rd, Chesterfield, VA 23832 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2017 | VA 2-065-946 | 5/12/2017 | 2/23/2017 | 8/8/2020 |
| 106639430 | 10201 Krause Rd, Chesterfield, VA 23832 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2017 | VA 2-065-946 | 5/12/2017 | 2/23/2017 | 8/9/2020 |
| 106581707 | 6263 E Main St, Mesa, AZ 85205 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/22/2017 | VA 2-075-145 | 5/12/2017 | 2/22/2017 | 7/9/2020 |
| 106660348 | 13215 Dotson Rd, Houston, TX 77070 | Jacqualine Leach | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2017 | VA 2-065-933 | 5/12/2017 | 2/23/2017 | 7/4/2020 |
| 111428801 | 950 N Porter Ave, Norman, OK 73071 | Jana Carson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2017 | VA 2-066-005 | 5/12/2017 | 3/27/2017 | 6/26/2020 |
| 104865205 | 8100 Tower Point Dr, Charlotte, NC 28227 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2017 | VA 2-065-011 | 5/12/2017 | 2/7/2017 | 8/2/2020 |
| 108164309 | 1515 Shopton Rd, Charlotte, NC 28217 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/7/2017 | VA 2-065-011 | 5/12/2017 | 3/7/2017 | 7/6/2020 |
| 108164343 | 1515 Shopton Rd, Charlotte, NC 28217 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/7/2017 | VA 2-065-011 | 5/12/2017 | 3/7/2017 | 7/3/2020 |
| 108797284 | 820 Forest Point Cir, Charlotte, NC 28273 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/10/2017 | VA 2-065-011 | 5/12/2017 | 3/10/2017 | 6/29/2020 |
| 110455484 | 6200-6208 Creft Cir, Lake Park, NC 28079 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/21/2017 | VA 2-065-011 | 5/12/2017 | 3/21/2017 | 7/31/2020 |
| 111751215 | 2274-2298 N Peachtree Way NW, Atlanta, GA 30309 | Raegan Perkins | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2017 | VA 2-066-038 | 5/12/2017 | 3/29/2017 | 6/28/2020 |
| 107217536 | 1240 Scholastic Way, Chesapeake, VA 23323 | Kayla Glavin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2017 | VA 2-078-725 | 5/12/2017 | 2/27/2017 | 7/2/2020 |
| 107457784 | 4455 Pines Rd, Shreveport, LA 71119 | Myreon Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/1/2017 | VA 2-063-427 | 5/12/2017 | 3/1/2017 | 7/5/2020 |
| 106953475 | 2012 Cleveland Rd W, Huron, OH 44839 | Kristin Locurto | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/24/2017 | VA 2-076-973 | 5/12/2017 | 2/24/2017 | 7/20/2020 |
| 107639899 | 4105-4135 Crescent Park Dr, Riverview, FL 33578 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/2/2017 | VA 2-077-018 | 5/12/2017 | 3/2/2017 | 8/8/2020 |
| 107791435 | 600 Wilshire Blvd, Los Angeles, CA 90017 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/3/2017 | VA 2-065-960 | 5/12/2017 | 3/3/2017 | 7/31/2020 |
| 108168917 | 1631 Beverly Blvd, Los Angeles, CA 90026 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/7/2017 | VA 2-065-960 | 5/12/2017 | 3/7/2017 | 5/3/2021 |
| 108173346 | 1620 Satellite Blvd, Duluth, GA 30097 | Roslyn Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/7/2017 | VA 2-065-749 | 5/12/2017 | 3/7/2017 | 2/16/2021 |
| 109308390 | 740 E 52nd St, Indianapolis, IN 46205 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2017 | VA 2-066-021 | 5/12/2017 | 3/14/2017 | 7/3/2020 |
| 109308398 | 740 E 52nd St, Indianapolis, IN 46205 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2017 | VA 2-066-021 | 5/12/2017 | 3/14/2017 | 7/3/2020 |
| 109426290 | 2930 W Sam Houston Pkwy N, Houston, TX 77043 | Clark Underwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2017 | VA 2-076-624 | 5/12/2017 | 3/15/2017 | 6/28/2020 |
| 109429130 | 2067 Massachusetts Ave, Cambridge, MA 02140 | Spencer Crispino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2017 | VA 2-075-117 | 5/12/2017 | 3/15/2017 | 7/2/2020 |
| 109742870 | 33400 8th Ave S, Federal Way, WA 98003 | Perry Cucinotta | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2017 | VA 2-064-981 | 5/12/2017 | 3/16/2017 | 7/9/2020 |
| 109747655 | 3804 Coconut Palm Dr, Tampa, FL 33619 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/16/2017 | VA 2-077-018 | 5/12/2017 | 3/16/2017 | 7/7/2020 |
| 110356536 | 400 Avenue K SE, Winter Haven, FL 33880 | Donte Crooks | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2017 | VA 2-076-174 | 5/12/2017 | 3/20/2017 | 7/2/2020 |
| 110465631 | 1601 W Reynolds St, Plant City, FL 33563 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/21/2017 | VA 2-077-018 | 5/12/2017 | 3/21/2017 | 7/1/2020 |
| 110465666 | 1601 W Reynolds St, Plant City, FL 33563 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/21/2017 | VA 2-077-018 | 5/12/2017 | 3/21/2017 | 7/1/2020 |
| 110883624 | 118 Mackenan Dr, Cary, NC 27511 | John Price | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/23/2017 | VA 2-078-682 | 5/12/2017 | 3/23/2017 | 6/27/2020 |
| 110892199 | 636-708 St Clair Ave NE, Cleveland, OH 44113 | Kristin Locurto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/23/2017 | VA 2-076-973 | 5/12/2017 | 3/23/2017 | 6/29/2020 |
| 111748898 | 5001 Hadley Rd, South Plainfield, NJ 07080 | Stephen Crighton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2017 | VA 2-081-350 | 5/12/2017 | 3/29/2017 | 7/31/2020 |
| 105745647 | 411 E Royal Ln, Irving, TX 75039 | Melissa Hood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/16/2017 | VA 2-063-492 | 5/12/2017 | 2/16/2017 | 7/4/2020 |
| 109333910 | 1955 Lakeway Dr, Lewisville, TX 75057 | Melissa Hood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2017 | VA 2-063-492 | 5/12/2017 | 3/14/2017 | 7/9/2020 |
| 109333935 | 2061 S Stemmons Fwy, Lewisville, TX 75067 | Melissa Hood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2017 | VA 2-063-492 | 5/12/2017 | 3/14/2017 | 7/8/2020 |
| 109430192 | 1796 W Caro Rd, Caro, MI 48723 | Troy Foster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2017 | VA 2-075-136 | 5/12/2017 | 3/15/2017 | 1/23/2021 |
| 109736181 | 300 N Saginaw St, Durand, MI 48429 | Troy Foster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2017 | VA 2-075-136 | 5/12/2017 | 3/16/2017 | 6/26/2020 |
| 109736201 | 300 N Saginaw St, Durand, MI 48429 | Troy Foster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2017 | VA 2-075-136 | 5/12/2017 | 3/16/2017 | 6/26/2020 |
| 109736236 | 300 N Saginaw St, Durand, MI 48429 | Troy Foster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2017 | VA 2-075-136 | 5/12/2017 | 3/16/2017 | 7/1/2020 |
| 110656807 | 21008 Northern Blvd, Bayside, NY 11361 | Perez Folds | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/22/2017 | VA 2-064-992 | 5/12/2017 | 3/22/2017 | 7/8/2020 |
| 110482842 | 355 Huklike St, Kahului, HI 96732 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2017 | VA 2-065-019 | 5/12/2017 | 3/21/2017 | 7/6/2020 |
| 107611572 | 1010 Rockville Pike, Rockville, MD 20852 | Ryan Sule | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2017 | VA 2-065-768 | 5/12/2017 | 3/2/2017 | 7/20/2020 |
| 109183990 | 1095 Diffley Rd, Eagan, MN 55123 | Ryan Sule | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/13/2017 | VA 2-065-768 | 5/12/2017 | 3/13/2017 | 7/4/2020 |
| 109184215 | 1095 Diffley Rd, Eagan, MN 55123 | Ryan Sule | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/13/2017 | VA 2-065-768 | 5/12/2017 | 3/13/2017 | 7/1/2020 |
| 110337084 | 315-503 E Watkins St, Phoenix, AZ 85004 | Maya James | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2017 | VA 2-065-954 | 5/12/2017 | 3/20/2017 | 5/24/2021 |
| 110457130 | 2150 E Highland Ave, Phoenix, AZ 85016 | Maya James | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2017 | VA 2-065-954 | 5/12/2017 | 3/21/2017 | 7/7/2021 |
| 110683079 | 1730 York Rd, Baltimore, MD 21093 | Phyllis Langley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2017 | VA 2-066-063 | 5/12/2017 | 3/22/2017 | 2/2/2021 |
| 111555841 | 113 Westminster Pike, Reisterstown, MD 21136 | Phyllis Langley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/28/2017 | VA 2-066-063 | 5/12/2017 | 3/28/2017 | 7/9/2020 |
| 106582569 | 43385 Business Park Dr, Temecula, CA 92590 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2017 | VA 2-065-033 | 6/20/2017 | 2/22/2017 | 6/29/2020 |
| 108804974 | 25095 Jefferson Ave, Murrieta, CA 92562 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/10/2017 | VA 2-065-033 | 6/20/2017 | 3/10/2017 | 7/3/2020 |
| 115840581 | 5600-5612 W Division St, Chicago, IL 60651 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2017 | VA 2-078-143 | 6/26/2017 | 4/24/2017 | 11/7/2020 |
| 118299437 | 420 Pond St, Bristol, PA 19007 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2017 | VA 2-076-763 | 6/26/2017 | 5/10/2017 | 7/8/2020 |
| 112504112 | 1305 Hope Mills Rd, Fayetteville, NC 28304 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/3/2017 | VA 2-077-348 | 6/26/2017 | 4/3/2017 | 6/30/2020 |
| 112504142 | 1305 Hope Mills Rd, Fayetteville, NC 28304 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/3/2017 | VA 2-077-348 | 6/26/2017 | 4/3/2017 | 7/2/2020 |
| 112627729 | 2785 Highway 46, Wasco, CA 93280 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/4/2017 | VA 2-077-250 | 6/26/2017 | 4/4/2017 | 7/13/2020 |
| 112868298 | 469-475 Capital SW, Tallahassee, FL 32304 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2017 | VA 2-092-655 | 6/26/2017 | 4/5/2017 | 7/2/2020 |
| 112880363 | 2288 Drew St, Clearwater, FL 33765 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2017 | VA 2-075-167 | 6/26/2017 | 4/5/2017 | 6/28/2020 |
| 113174890 | 32 King St, Troy, NY 12180 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/7/2017 | VA 2-076-791 | 6/26/2017 | 4/7/2017 | 7/2/2020 |
| 113174927 | 32 King St, Troy, NY 12180 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/7/2017 | VA 2-076-791 | 6/26/2017 | 4/7/2017 | 6/26/2020 |
| 114155451 | 1909 Hillbrooke Trl, Tallahassee, FL 32311 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2017 | VA 2-092-655 | 6/26/2017 | 4/13/2017 | 7/1/2020 |
| 114155481 | 1909 Hillbrooke Trl, Tallahassee, FL 32311 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2017 | VA 2-092-655 | 6/26/2017 | 4/13/2017 | 7/10/2020 |
| 114155489 | 1909 Hillbrooke Trl, Tallahassee, FL 32311 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2017 | VA 2-092-655 | 6/26/2017 | 4/13/2017 | 6/29/2020 |
| 114155496 | 1909 Hillbrooke Trl, Tallahassee, FL 32311 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2017 | VA 2-092-655 | 6/26/2017 | 4/13/2017 | 7/4/2020 |
| 114155537 | 1909 Hillbrooke Trl, Tallahassee, FL 32311 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2017 | VA 2-092-655 | 6/26/2017 | 4/13/2017 | 7/6/2020 |
| 114668582 | 6050 Moncrief Rd, Jacksonville, FL 32209 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2017 | VA 2-076-349 | 6/26/2017 | 4/17/2017 | 6/26/2020 |
| 115067482 | 5391 NW 36th St, Miami, FL 33166 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2017 | VA 2-077-362 | 6/26/2017 | 4/19/2017 | 6/29/2020 |
| 115067540 | 5391 NW 36th St, Miami, FL 33166 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2017 | VA 2-077-362 | 6/26/2017 | 4/19/2017 | 7/3/2020 |
| 115433218 | 820 E Park Ave, Tallahassee, FL 32301 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2017 | VA 2-092-655 | 6/26/2017 | 4/21/2017 | 7/4/2020 |
| 115433409 | 820 E Park Ave, Tallahassee, FL 32301 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2017 | VA 2-092-655 | 6/26/2017 | 4/21/2017 | 6/26/2020 |
| 115484602 | 1840 Pickwick Ave, Glenview, IL 60026 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966200 | 4/21/2017 | VA 2-077-192 | 6/26/2017 | 4/21/2017 | 6/28/2020 |
| 115820843 | 3621 Reid St, Palatka, FL 32177 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2017 | VA 2-076-349 | 6/26/2017 | 4/21/2017 | 8/8/2020 |
| 115820893 | 3621 Reid St, Palatka, FL 32177 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2017 | VA 2-076-349 | 6/26/2017 | 4/21/2017 | 7/2/2020 |
| 115840153 | 100 Smithfield Ave, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/24/2017 | VA 2-077-199 | 6/26/2017 | 4/24/2017 | 6/28/2020 |
| 115853082 | 6100 Lake Ellenor Dr, Orlando, FL 32809 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2017 | VA 2-077-364 | 6/26/2017 | 4/24/2017 | 6/25/2020 |

OUTSIDE COUNSEL ONLY

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116139105 | 705 S Wells Ave, Reno, NV 89502 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 4/26/2017 | VA 2-078-416 | 6/26/2017 | 4/26/2017 | 7/5/2020 |
| 116296870 | 450 Main St, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/27/2017 | VA 2-077-199 | 6/26/2017 | 4/27/2017 | 7/12/2020 |
| 116296893 | 450 Main St, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/27/2017 | VA 2-077-199 | 6/26/2017 | 4/27/2017 | 7/12/2020 |
| 116484805 | 1164 E Oakland Park Blvd, Fort Lauderdale, FL 33334 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2017 | VA 2-079-288 | 6/26/2017 | 4/28/2017 | 6/27/2020 |
| 116845832 | 100-150 Euclid Ave, Park Ridge, IL 60068 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/1/2017 | VA 2-077-192 | 6/26/2017 | 5/1/2017 | 6/27/2020 |
| 116846190 | 100-150 Euclid Ave, Park Ridge, IL 60068 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/1/2017 | VA 2-077-192 | 6/26/2017 | 5/1/2017 | 7/2/2020 |
| 116846309 | 100-150 Euclid Ave, Park Ridge, IL 60068 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/1/2017 | VA 2-077-192 | 6/26/2017 | 5/1/2017 | 7/11/2020 |
| 117083192 | 90 Fort Wade Rd, Ponte Vedra, FL 32081 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2017 | VA 2-076-349 | 6/26/2017 | 5/1/2017 | 7/7/2020 |
| 117095698 | 5397 Orange Dr, Davie, FL 33314 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2017 | VA 2-079-288 | 6/26/2017 | 5/2/2017 | 6/29/2020 |
| 117095729 | 5397 Orange Dr, Davie, FL 33314 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2017 | VA 2-079-288 | 6/26/2017 | 5/2/2017 | 7/13/2020 |
| 117095783 | 5397 Orange Dr, Davie, FL 33314 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2017 | VA 2-079-288 | 6/26/2017 | 5/2/2017 | 7/4/2020 |
| 117095808 | 5397 Orange Dr, Davie, FL 33314 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2017 | VA 2-079-288 | 6/26/2017 | 5/2/2017 | 6/26/2020 |
| 117319342 | 3530 Agricultural Center Dr, Saint Augustine, FL 32092 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2017 | VA 2-076-349 | 6/26/2017 | 5/3/2017 | 6/28/2020 |
| 117620470 | 710-720 E Northwest Hwy, Mount Prospect, IL 60056 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/5/2017 | VA 2-077-192 | 6/26/2017 | 5/5/2017 | 4/23/2021 |
| 118089703 | 18092 FM 1314, Conroe, TX 77302 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2017 | VA 2-076-578 | 6/26/2017 | 5/8/2017 | 6/28/2020 |
| 118189584 | 6381-6389 Sheridan St, Hollywood, FL 33024 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2017 | VA 2-079-288 | 6/26/2017 | 5/9/2017 | 6/28/2020 |
| 118190279 | 6381-6389 Sheridan St, Hollywood, FL 33024 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2017 | VA 2-079-288 | 6/26/2017 | 5/9/2017 | 7/7/2020 |
| 118229462 | 11730 Biscayne Blvd, Miami, FL 33181 | Rigoberto Perdomo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2017 | VA 2-077-362 | 6/26/2017 | 5/9/2017 | 6/30/2020 |
| 118666497 | 385 Garrisonville Rd, Stafford, VA 22554 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/12/2017 | VA 2-077-354 | 6/26/2017 | 5/12/2017 | 7/1/2020 |
| 118666538 | 385 Garrisonville Rd, Stafford, VA 22554 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/12/2017 | VA 2-077-354 | 6/26/2017 | 5/12/2017 | 6/29/2020 |
| 118666594 | 385 Garrisonville Rd, Stafford, VA 22554 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/12/2017 | VA 2-077-354 | 6/26/2017 | 5/12/2017 | 6/28/2020 |
| 118666646 | 385 Garrisonville Rd, Stafford, VA 22554 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/12/2017 | VA 2-077-354 | 6/26/2017 | 5/12/2017 | 7/14/2020 |
| 115278075 | 3100 W Burbank Blvd, Burbank, CA 91505 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/20/2017 | VA 2-077-216 | 6/26/2017 | 4/20/2017 | 7/24/2020 |
| 115278254 | 3100 W Burbank Blvd, Burbank, CA 91505 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/20/2017 | VA 2-077-216 | 6/26/2017 | 4/20/2017 | 7/24/2020 |
| 117282077 | 10805 Artesia Blvd, Cerritos, CA 90703 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/4/2017 | VA 2-079-292 | 6/26/2017 | 5/4/2017 | 7/11/2020 |
| 118218569 | 10551 S Harlem Ave, Chicago Ridge, IL 60415 | Barbara Rudolf | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2017 | VA 2-078-139 | 6/26/2017 | 5/9/2017 | 8/8/2020 |
| 118721107 | 651 Route 37 W, Toms River, NJ 08755 | Michael Johnson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2017 | VA 2-077-360 | 6/26/2017 | 4/11/2017 | 6/30/2020 |
| 115069418 | 286 Broome St, New York, NY 10002 | Victoria Iniguez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2017 | VA 2-076-796 | 6/26/2017 | 4/19/2017 | 10/11/2020 |
| 115950338 | 3265-3277 Austin Peay Hwy, Memphis, TN 38128 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/25/2017 | VA 2-065-721 | 6/26/2017 | 4/25/2017 | 10/27/2020 |
| 117160231 | 28 W 36th St, New York, NY 10018 | Victoria Iniguez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2017 | VA 2-076-796 | 6/26/2017 | 5/2/2017 | 7/12/2020 |
| 117294299 | 430 E 138th St, Bronx, NY 10454 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/4/2017 | VA 2-092-659 | 6/26/2017 | 5/4/2017 | 7/11/2020 |
| 118072774 | 2754 Darlington Rd, Beaver Falls, PA 15010 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/8/2017 | VA 2-092-675 | 6/26/2017 | 5/8/2017 | 7/12/2020 |
| 118087884 | 792 Lexington Ave, New York, NY 10065 | Victoria Iniguez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2017 | VA 2-076-796 | 6/26/2017 | 5/8/2017 | 10/17/2020 |
| 118157923 | 6355 Jimmy Carter Blvd, Norcross, GA 30071 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/9/2017 | VA 2-075-163 | 6/26/2017 | 5/9/2017 | 7/31/2020 |
| 118190249 | 753-755 E 134th St, Bronx, NY 10454 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/9/2017 | VA 2-092-659 | 6/26/2017 | 5/9/2017 | 7/9/2020 |
| 118082324 | 1030 Center St, Columbus, GA 31901 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/8/2017 | VA 2-076-828 | 6/26/2017 | 5/8/2017 | 8/10/2020 |
| 115072491 | 5420 N Academy Blvd, Colorado Springs, CO 80918 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2017 | VA 2-076-761 | 6/26/2017 | 4/19/2017 | 7/11/2020 |
| 116192016 | 301 S Weber St, Colorado Springs, CO 80903 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2017 | VA 2-076-761 | 6/26/2017 | 4/26/2017 | 7/20/2020 |
| 116532862 | 6160 Tutt Blvd, Colorado Springs, CO 80923 | Stacey Rocero | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2017 | VA 2-076-761 | 6/26/2017 | 4/28/2017 | 8/11/2020 |
| 117299558 | 1164 SE Century Dr, Lees Summit, MO 64081 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2017 | VA 2-079-278 | 6/26/2017 | 5/4/2017 | 7/20/2020 |
| 118658289 | 3000 Business Park Cir, Goodlettsville, TN 37072 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/12/2017 | VA 2-078-409 | 6/26/2017 | 5/12/2017 | 7/7/2020 |
| 118658301 | 3000 Business Park Cir, Goodlettsville, TN 37072 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/12/2017 | VA 2-078-409 | 6/26/2017 | 5/12/2017 | 7/4/2020 |
| 113174739 | 2949 Mission St, San Francisco, CA 94110 | George Chao | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2017 | VA 2-092-680 | 6/26/2017 | 4/7/2017 | 7/5/2020 |
| 113174775 | 2949 Mission St, San Francisco, CA 94110 | George Chao | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2017 | VA 2-092-680 | 6/26/2017 | 4/7/2017 | 7/12/2020 |
| 118073712 | 600-640 Interchange Dr SW, Atlanta, GA 30336 | Kris Kasabian | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2017 | VA 2-077-046 | 6/26/2017 | 5/8/2017 | 6/29/2020 |
| 118661698 | 11315 Tamiami Trl E, Naples, FL 34113 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/12/2017 | VA 2-077-361 | 6/26/2017 | 5/12/2017 | 8/10/2020 |
| 118661720 | 11315 Tamiami Trl E, Naples, FL 34113 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/12/2017 | VA 2-077-361 | 6/26/2017 | 5/12/2017 | 8/11/2020 |
| 114645651 | 3510 W Michigan Ave, Wayne, MI 48184 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/17/2017 | VA 2-076-793 | 6/26/2017 | 4/17/2017 | 6/29/2020 |
| 114663088 | 1515-1625 S Newburgh Rd, Westland, MI 48186 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/17/2017 | VA 2-076-793 | 6/26/2017 | 4/17/2017 | 8/11/2020 |
| 117098305 | 14916 Telegraph Rd, Flat Rock, MI 48134 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/2/2017 | VA 2-076-793 | 6/26/2017 | 5/2/2017 | 12/12/2020 |
| 113665350 | 169 Lincoln St, Hingham, MA 02043 | Jeremy Wescott | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/10/2017 | VA 2-077-278 | 6/26/2017 | 4/10/2017 | 7/3/2020 |
| 113667682 | 696 Main St, Weymouth, MA 02190 | Jeremy Wescott | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/10/2017 | VA 2-077-278 | 6/26/2017 | 4/10/2017 | 6/28/2020 |
| 113668099 | 696 Main St, Weymouth, MA 02190 | Jeremy Wescott | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/10/2017 | VA 2-077-278 | 6/26/2017 | 4/10/2017 | 6/26/2020 |
| 114308465 | 1865 Carl D. Silver Pky, Fredericksburg, VA 22401 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2017 | VA 2-092-653 | 6/26/2017 | 4/14/2017 | 8/9/2020 |
| 114678325 | 10504-10514 Wakeman Dr, Fredericksburg, VA 22407 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2017 | VA 2-092-653 | 6/26/2017 | 4/17/2017 | 7/11/2020 |
| 116125473 | 9708 Ditmas Ave, Brooklyn, NY 11236 | Timothy Rousseau | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2017 | VA 2-076-790 | 6/26/2017 | 4/26/2017 | 7/13/2020 |
| 118509348 | 14900 Bristol Park Blvd, Edmond, OK 73013 | Jana Carson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/11/2017 | VA 2-079-428 | 6/26/2017 | 5/11/2017 | 7/9/2020 |
| 118511079 | 2529 S Kelly Ave, Edmond, OK 73013 | Jana Carson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/11/2017 | VA 2-079-428 | 6/26/2017 | 5/11/2017 | 6/8/2021 |
| 116291399 | 2175 Old Concord Rd, Smyrna, GA 30080 | Raegan Perkins | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2017 | VA 2-077-355 | 6/26/2017 | 4/27/2017 | 7/31/2020 |
| 117596333 | 6523 Highway 85, Riverdale, GA 30274 | Raegan Perkins | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2017 | VA 2-077-355 | 6/26/2017 | 5/5/2017 | 7/31/2020 |
| 117597636 | 6714 Highway 85, Riverdale, GA 30274 | Raegan Perkins | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2017 | VA 2-077-355 | 6/26/2017 | 5/5/2017 | 7/1/2020 |
| 118486176 | 2220 Jonesboro Rd, Fairburn, GA 30213 | Raegan Perkins | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/11/2017 | VA 2-077-355 | 6/26/2017 | 5/11/2017 | 7/1/2020 |
| 112489455 | 22740-22746 Shore Center Dr, Euclid, OH 44123 | Kristin Locurto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2017 | VA 2-077-342 | 6/26/2017 | 4/3/2017 | 5/2/2020 |
| 112499145 | 707 Summer St, Stamford, CT 06901 | Alex Mongillo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2017 | VA 2-078-282 | 6/26/2017 | 4/3/2017 | 4/23/2021 |
| 112499577 | 751-763 E 200th St, Euclid, OH 44119 | Kristin Locurto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2017 | VA 2-077-342 | 6/26/2017 | 4/3/2017 | 6/19/2021 |
| 112853657 | 649 W Germantown Pike, Plymouth Meeting, PA 19462 | Ian Barnes | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2017 | VA 2-078-266 | 6/26/2017 | 4/5/2017 | 11/21/2020 |
| 112863460 | 571 Worcester Rd, Framingham, MA 01701 | Gary Wilcox | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2017 | VA 2-092-571 | 6/26/2017 | 4/5/2017 | 6/29/2020 |
| 112869829 | 8929 Spring Cypress Rd, Spring, TX 77379 | Anissa Yarbrough | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2017 | VA 2-078-413 | 6/26/2017 | 4/5/2017 | 8/11/2020 |
| 113905020 | 352 E Hood Ave, Sisters, OR 97759 | Jim Rider | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2017 | VA 2-077-260 | 6/26/2017 | 4/11/2017 | 7/9/2020 |
| 113905056 | 352 E Hood Ave, Sisters, OR 97759 | Jim Rider | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2017 | VA 2-077-260 | 6/26/2017 | 4/11/2017 | 7/11/2020 |
| 113905069 | 352 E Hood Ave, Sisters, OR 97759 | Jim Rider | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2017 | VA 2-077-260 | 6/26/2017 | 4/11/2017 | 7/13/2020 |
| 114045614 | 50 Old Kings Hwy N, Darien, CT 06820 | Alex Mongillo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2017 | VA 2-078-282 | 6/26/2017 | 4/12/2017 | 6/8/2020 |
| 114887174 | 749 W SR 436, Altamonte Springs, FL 32714 | Jay Welker | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/18/2017 | VA 2-077-299 | 6/26/2017 | 4/18/2017 | 8/11/2020 |
| 115461633 | 61-83 Merrimack St, Lowell, MA 01852 | Spencer Crispino | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/21/2017 | VA 2-076-760 | 6/26/2017 | 4/21/2017 | 6/27/2020 |
| 116163326 | 7307 Sandscove Ct, Winter Park, FL 32792 | Jay Welker | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/26/2017 | VA 2-077-299 | 6/26/2017 | 4/26/2017 | 7/2/2020 |
| 116330507 | 1361-1391 SE Maynard Rd, Cary, NC 27511 | John Price | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2017 | VA 2-077-211 | 6/26/2017 | 4/27/2017 | 7/11/2020 |
| 116499076 | 2301-2309 Maple Ave, Los Angeles, CA 90011 | Kevin Reece | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/28/2017 | VA 2-077-039 | 6/26/2017 | 4/28/2017 | 6/27/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116837707 | 322-346 Cernon St, Vacaville, CA 95688 | Evan Temchin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2017 | VA-2-092-712 | 6/26/2017 | 5/1/2017 | 7/12/2020 |
| 117132360 | 1101 Aviation Pky, Morrisville, NC 27560 | John Price | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2017 | VA-2-077-211 | 6/26/2017 | 5/2/2017 | 8/10/2020 |
| 117231184 | 2671 Fairfield Ave, Bridgeport, CT 06605 | Alex Mongiillo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2017 | VA-2-078-282 | 6/26/2017 | 5/3/2017 | 8/11/2020 |
| 117231219 | 2671 Fairfield Ave, Bridgeport, CT 06605 | Alex Mongiillo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2017 | VA-2-078-282 | 6/26/2017 | 5/3/2017 | 8/8/2020 |
| 117232534 | 116 Court, Plymouth, MA 02360 | Spencer Crispino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2017 | VA-2-076-760 | 6/26/2017 | 5/3/2017 | 8/9/2020 |
| 117232637 | 116 Court, Plymouth, MA 02360 | Spencer Crispino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2017 | VA-2-076-760 | 6/26/2017 | 5/3/2017 | 8/8/2020 |
| 117245498 | 3976 Durock Rd, Cameron Park, CA 95682 | Ilena Ramsey | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2017 | VA-2-076-832 | 6/26/2017 | 5/3/2017 | 2/23/2021 |
| 117613473 | 7424 ACC Blvd, Raleigh, NC 27617 | John Price | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2017 | VA-2-077-211 | 6/26/2017 | 5/5/2017 | 6/26/2020 |
| 117613533 | 7424 ACC Blvd, Raleigh, NC 27617 | John Price | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2017 | VA-2-077-211 | 6/26/2017 | 5/5/2017 | 6/28/2020 |
| 117613591 | 7424 ACC Blvd, Raleigh, NC 27617 | John Price | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2017 | VA-2-077-211 | 6/26/2017 | 5/5/2017 | 7/10/2020 |
| 117613611 | 7424 ACC Blvd, Raleigh, NC 27617 | John Price | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2017 | VA-2-077-211 | 6/26/2017 | 5/5/2017 | 6/28/2020 |
| 118067626 | 824 Lake Baldwin Ln, Orlando, FL 32803 | Jay Welker | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/8/2017 | VA-2-097-299 | 6/26/2017 | 5/8/2017 | 6/27/2020 |
| 118067681 | 824 Lake Baldwin Ln, Orlando, FL 32803 | Jay Welker | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/8/2017 | VA-2-097-299 | 6/26/2017 | 5/8/2017 | 7/5/2020 |
| 118210622 | 211 Benigno Blvd, Bellmawr, NJ 08031 | Ian Barnes | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2017 | VA-2-078-266 | 6/26/2017 | 5/9/2017 | 7/4/2020 |
| 118475094 | 1016 W Church St, Orlando, FL 32805 | Jay Welker | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/11/2017 | VA-2-097-299 | 6/26/2017 | 5/11/2017 | 6/29/2020 |
| 118475124 | 1016 W Church St, Orlando, FL 32805 | Jay Welker | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/11/2017 | VA-2-097-299 | 6/26/2017 | 5/11/2017 | 7/6/2020 |
| 118621410 | 9900 SW 107th Ave, Miami, FL 33176 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/10/2017 | VA-2-092-679 | 6/26/2017 | 4/10/2017 | 2/6/2021 |
| 118621453 | 9900 SW 107th Ave, Miami, FL 33176 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/10/2017 | VA-2-092-679 | 6/26/2017 | 4/10/2017 | 2/6/2021 |
| 118850815 | 9001-9021 NW 105th Way, Miami, FL 33178 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/18/2017 | VA-2-092-679 | 6/26/2017 | 4/18/2017 | 7/2/2020 |
| 118850825 | 9001-9021 NW 105th Way, Miami, FL 33178 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/18/2017 | VA-2-092-679 | 6/26/2017 | 4/18/2017 | 7/11/2020 |
| 118853591 | 11400 NW 34th St, Doral, FL 33178 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/24/2017 | VA-2-092-679 | 6/26/2017 | 4/24/2017 | 6/29/2020 |
| 118853651 | 11400 NW 34th St, Doral, FL 33178 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/24/2017 | VA-2-092-679 | 6/26/2017 | 4/24/2017 | 7/3/2020 |
| 117229144 | 1345 NW 98th Ct, Doral, FL 33172 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/3/2017 | VA-2-092-679 | 6/26/2017 | 5/3/2017 | 7/8/2020 |
| 117229655 | 1335 NW 98th Ct, Miami, FL 33172 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/3/2017 | VA-2-092-679 | 6/26/2017 | 5/3/2017 | 7/13/2020 |
| 115705971 | 7801-7865 NW 46th St, Doral, FL 33166 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/4/2017 | VA-2-092-679 | 6/26/2017 | 5/4/2017 | 6/28/2020 |
| 115705972 | 7801-7865 NW 46th St, Doral, FL 33166 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/4/2017 | VA-2-092-679 | 6/26/2017 | 5/4/2017 | 7/9/2020 |
| 115705974 | 7801-7865 NW 46th St, Doral, FL 33166 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/4/2017 | VA-2-092-679 | 6/26/2017 | 5/4/2017 | 6/29/2020 |
| 117612583 | 8236-8290 NW 14th St, Doral, FL 33126 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/5/2017 | VA-2-092-679 | 6/26/2017 | 5/5/2017 | 7/6/2020 |
| 118081804 | 454 FM 66A, Ferris, TX 75125 | Melissa Hood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2017 | VA-2-081-347 | 6/26/2017 | 5/8/2017 | 7/8/2020 |
| 119003300 | 2045-2051 W Walnut Hill Ln, Irving, TX 75038 | Melissa Hood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2017 | VA-2-081-347 | 6/26/2017 | 5/15/2017 | 7/16/2020 |
| 112588628 | 43 E Main St, Smithtown, NY 11787 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2017 | VA-2-075-165 | 6/26/2017 | 4/4/2017 | 6/30/2020 |
| 112885486 | 7192 Kalanianaole Hwy, Honolulu, HI 96825 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2017 | VA-2-077-368 | 6/26/2017 | 4/5/2017 | 7/2/2020 |
| 115883747 | 4-1624 Kuhio Hwy, Kapaa, HI 96746 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2017 | VA-2-077-368 | 6/26/2017 | 4/24/2017 | 6/30/2020 |
| 115964802 | 7400-7440 NW River Park Dr, Parkville, MO 64152 | Anya Ivantseva | | | CoStar Group* | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 4/25/2017 | VA-2-078-445 | 6/26/2017 | 4/25/2017 | 7/1/2020 |
| 116367825 | 4334 Rice St, Lihue, HI 96766 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2017 | VA-2-077-368 | 6/26/2017 | 4/27/2017 | 6/21/2020 |
| 117163123 | 1188 Bishop St, Honolulu, HI 96813 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2017 | VA-2-077-368 | 6/26/2017 | 5/2/2017 | 7/8/2020 |
| 114670408 | 3464 Naamans Rd, Wilmington, DE 19810 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/17/2017 | VA-2-078-147 | 6/26/2017 | 4/17/2017 | 8/9/2020 |
| 113227720 | 3850 E Thunderbird Rd, Phoenix, AZ 85032 | Maya James | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2017 | VA-2-076-350 | 6/26/2017 | 4/7/2017 | 7/2/2020 |
| 113695375 | 1749 E McDowell Rd, Phoenix, AZ 85006 | Maya James | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2017 | VA-2-076-350 | 6/26/2017 | 4/10/2017 | 7/2/2020 |
| 113775292 | 500 Jericho Tpke, Mineola, NY 11501 | Jeffrey Siegel | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/10/2017 | VA-2-077-286 | 6/26/2017 | 4/10/2017 | 5/19/2021 |
| 113775834 | 172-174 Herricks Rd, Mineola, NY 11501 | Jeffrey Siegel | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/10/2017 | VA-2-077-286 | 6/26/2017 | 4/10/2017 | 7/9/2021 |
| 114299371 | 101 Nassau Terminal Rd, New Hyde Park, NY 11040 | Jeffrey Siegel | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/14/2017 | VA-2-077-286 | 6/26/2017 | 4/14/2017 | 7/13/2020 |
| 114896016 | 87 Bethpage Rd, Hicksville, NY 11801 | Jeffrey Siegel | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/18/2017 | VA-2-077-286 | 6/26/2017 | 4/18/2017 | 6/17/2021 |
| 115862171 | 800-820 Shames Dr, Westbury, NY 11590 | Jeffrey Siegel | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/24/2017 | VA-2-077-286 | 6/26/2017 | 4/24/2017 | 7/10/2020 |
| 115862248 | 800-820 Shames Dr, Westbury, NY 11590 | Jeffrey Siegel | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/24/2017 | VA-2-077-286 | 6/26/2017 | 4/24/2017 | 7/1/2020 |
| 117163195 | 975 W Chandler Blvd, Chandler, AZ 85225 | Maya James | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2017 | VA-2-076-350 | 6/26/2017 | 5/2/2017 | 7/9/2020 |
| 112634626 | 587-621 Hungerford Dr, Rockville, MD 20850 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2017 | VA-2-078-432 | 6/26/2017 | 4/4/2017 | 2/2/2021 |
| 116204349 | 12620 Westminster Ave, Garden Grove, CA 92843 | Luis Cano | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2017 | VA-2-079-435 | 6/26/2017 | 4/26/2017 | 7/2/2020 |
| 119107220 | 5241 E Santa Ana Canyon Rd, Anaheim, CA 92807 | Luis Cano | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2017 | VA-2-079-435 | 6/26/2017 | 5/15/2017 | 7/7/2020 |
| 113201457 | 6178 Oxon Hill Rd, Oxon Hill, MD 20745 | DanielleFlynn | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/7/2017 | VA-2-079-427 | 6/26/2017 | 4/7/2017 | 9/14/2020 |
| 112510560 | 44300 Monterey Ave, Palm Desert, CA 92260 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2017 | VA-2-077-463 | 6/27/2017 | 4/3/2017 | 1/13/2021 |
| 112877235 | 77711 Flora Rd, Palm Desert, CA 92211 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/5/2017 | VA-2-077-463 | 6/27/2017 | 4/5/2017 | 6/28/2020 |
| 117603759 | 100 Greystone Blvd, Columbia, SC 29210 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/5/2017 | VA-2-077-858 | 6/28/2017 | 5/5/2017 | 1/11/2021 |
| 118075130 | 501 Broad St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2017 | VA-2-077-858 | 6/28/2017 | 5/8/2017 | 6/28/2020 |
| 118075195 | 501 Broad St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2017 | VA-2-077-858 | 6/28/2017 | 5/8/2017 | 7/7/2020 |
| 118075220 | 501 Broad St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2017 | VA-2-077-858 | 6/28/2017 | 5/8/2017 | 6/29/2020 |
| 118484501 | 807 S Laurel St, Springfield, GA 31329 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/11/2017 | VA-2-077-508 | 6/28/2017 | 5/11/2017 | 6/27/2020 |
| 107457827 | 4455 Pines Rd, Shreveport, LA 71119 | Myreon Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/1/2017 | VA-2-077-848 | 6/28/2017 | 3/1/2017 | 6/29/2020 |
| 113197138 | 335 W Pike St, Lawrenceville, GA 30046 | Roslyn Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2017 | VA-2-077-853 | 6/28/2017 | 4/7/2017 | 6/27/2020 |
| 113778441 | 6655 S Kyrene Rd, Phoenix, AZ 85283 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2017 | VA-2-077-836 | 6/28/2017 | 5/4/2017 | 7/7/2020 |
| 118499271 | 168-01 Jamaica Ave, Jamaica, NY 11432 | Perez Folds | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/11/2017 | VA-2-077-827 | 6/28/2017 | 5/11/2017 | 7/13/2020 |
| 118499273 | 168-01 Jamaica Ave, Jamaica, NY 11432 | Perez Folds | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/11/2017 | VA-2-077-827 | 6/28/2017 | 5/11/2017 | 7/13/2020 |
| 118499308 | 168-01 Jamaica Ave, Jamaica, NY 11432 | Perez Folds | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/11/2017 | VA-2-077-827 | 6/28/2017 | 5/11/2017 | 7/13/2020 |
| 118499679 | 168-01 Jamaica Ave, Jamaica, NY 11432 | Perez Folds | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/11/2017 | VA-2-077-827 | 6/28/2017 | 5/11/2017 | 7/13/2020 |
| 117166193 | 1410 Incarnation Dr, Charlottesville, VA 22901 | Phyllis Langley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2017 | VA-2-077-840 | 6/28/2017 | 5/2/2017 | 6/29/2020 |
| 125080666 | 1559 Folly Rd, Charleston, SC 29412 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 6/28/2017 | VA-2-076-516 | 8/11/2017 | 6/28/2017 | 7/12/2020 |
| 124539385 | 155-161 N Seymour Ave, Mundelein, IL 60060 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2017 | VA-2-076-003 | 8/11/2017 | 6/27/2017 | 7/10/2020 |
| 124458006 | 747 Yorkway Pl, Jenkintown, PA 19046 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2017 | VA-2-074-695 | 8/11/2017 | 6/26/2017 | 7/5/2020 |
| 124458012 | 747 Yorkway Pl, Jenkintown, PA 19046 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2017 | VA-2-074-695 | 8/11/2017 | 6/26/2017 | 7/4/2020 |
| 119190215 | 700-702 S Vermont St, Palatine, IL 60067 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/16/2017 | VA-2-075-453 | 8/11/2017 | 5/16/2017 | 7/2/2020 |
| 119192331 | 700-702 S Vermont St, Palatine, IL 60067 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/16/2017 | VA-2-075-453 | 8/11/2017 | 5/16/2017 | 7/2/2020 |
| 119672576 | N Friant Rd, Fresno, CA 93720 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/19/2017 | VA-2-076-307 | 8/11/2017 | 5/19/2017 | 6/28/2020 |
| 120026189 | 211 Quaker Ln, West Warwick, RI 02893 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/22/2017 | VA-2-075-452 | 8/11/2017 | 5/22/2017 | 7/30/2020 |
| 120421547 | 1610 S 341st Pl, Federal Way, WA 98003 | Michael Murphy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/25/2017 | VA-2-074-682 | 8/11/2017 | 5/25/2017 | 12/13/2020 |
| 121428969 | 3955 Mogadore Rd, Mogadore, OH 44260 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2017 | VA-2-074-817 | 8/11/2017 | 6/2/2017 | 6/30/2020 |
| 121428992 | 3955 Mogadore Rd, Mogadore, OH 44260 | Linda Cook | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2017 | VA-2-074-817 | 8/11/2017 | 6/2/2017 | 6/28/2020 |
| 121466196 | 3320 Grand Ave, Oakland, CA 94610 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 6/2/2017 | VA-2-076-323 | 8/11/2017 | 6/2/2017 | 7/7/2020 |
| 122134576 | 646 Boswell Ave, Norwich, CT 06360 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/7/2017 | VA-2-075-968 | 8/11/2017 | 6/7/2017 | 7/8/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122152070 | 7916 Evolutions Way, New Port Richey, FL 34655 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/7/2017 | VA 2-076-317 | 8/11/2017 | 6/7/2017 | 6/30/2020 |
| 123925872 | 1325 N Church St, Burlington, NC 27217 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/21/2017 | VA 2-076-086 | 8/11/2017 | 6/21/2017 | 6/30/2020 |
| 124078999 | 1621 Bridgeway, Sausalito, CA 94965 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/22/2017 | VA 2-117-038 | 8/11/2017 | 6/22/2017 | |
| 124569012 | 14522 Landstar Blvd, Orlando, FL 32824 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2017 | VA 2-075-533 | 8/11/2017 | 6/27/2017 | 7/13/2020 |
| 124569035 | 14522 Landstar Blvd, Orlando, FL 32824 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2017 | VA 2-075-533 | 8/11/2017 | 6/27/2017 | 7/11/2020 |
| 124569859 | 3201 N Federal Hwy, Oakland Park, FL 33306 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2017 | VA 2-076-083 | 8/11/2017 | 6/27/2017 | 6/30/2020 |
| 125328546 | 201 N State Road 7, Margate, FL 33063 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2017 | VA 2-076-083 | 8/11/2017 | 6/29/2017 | 4/17/2021 |
| 125370830 | 706-710 NW 25th St, Miami, FL 33127 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2017 | VA 2-075-957 | 8/11/2017 | 6/29/2017 | 1/27/2021 |
| 125383114 | 2660 Alternate 19 N, Palm Harbor, FL 34683 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2017 | VA 2-075-983 | 8/11/2017 | 6/29/2017 | 7/4/2020 |
| 119672337 | 28895 Greenspot Rd, Highland, CA 92346 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2017 | VA 2-075-445 | 8/11/2017 | 5/19/2017 | 8/8/2020 |
| 119672360 | 28895 Greenspot Rd, Highland, CA 92346 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2017 | VA 2-075-445 | 8/11/2017 | 5/19/2017 | 8/11/2020 |
| 120991895 | 9586 Distribution Ave, San Diego, CA 92121 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/30/2017 | VA 2-075-838 | 8/11/2017 | 5/30/2017 | 8/12/2020 |
| 119364533 | 34-44 W 31st St, New York, NY 10001 | Victoria Iniguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2017 | VA 2-074-720 | 8/11/2017 | 5/17/2017 | 6/30/2020 |
| 119641413 | 1455 Oakbrook Dr, Norcross, GA 30093 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/19/2017 | VA 2-076-001 | 8/11/2017 | 5/19/2017 | 8/8/2020 |
| 119641717 | 5730 Oakbrook Pky, Norcross, GA 30093 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/19/2017 | VA 2-076-001 | 8/11/2017 | 5/19/2017 | 8/11/2020 |
| 119654564 | 1355 Reynolds St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2017 | VA 2-078-338 | 8/11/2017 | 5/19/2017 | 7/3/2020 |
| 120036289 | 2108 Rocky Ridge Rd, Birmingham, AL 35216 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2017 | VA 2-074-698 | 8/11/2017 | 5/22/2017 | 8/12/2020 |
| 120278385 | 2078 Beaver Ruin Rd, Norcross, GA 30071 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/24/2017 | VA 2-076-001 | 8/11/2017 | 5/24/2017 | 7/31/2020 |
| 123141000 | 1010 Main St, Paterson, NJ 07503 | John Georgiadis | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/15/2017 | VA 2-078-335 | 8/11/2017 | 6/15/2017 | 7/13/2020 |
| 123773760 | 3913 Provost Ave, Bronx, NY 10466 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/20/2017 | VA 2-075-959 | 8/11/2017 | 6/20/2017 | 10/12/2020 |
| 123776051 | 17768 Rosman Hwy, Sapphire, NC 28774 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/20/2017 | VA 2-074-722 | 8/11/2017 | 6/20/2017 | 6/30/2020 |
| 123776060 | 17768 Rosman Hwy, Sapphire, NC 28774 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/20/2017 | VA 2-074-722 | 8/11/2017 | 6/20/2017 | 7/1/2020 |
| 123776075 | 17768 Rosman Hwy, Sapphire, NC 28774 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/20/2017 | VA 2-074-722 | 8/11/2017 | 6/20/2017 | 7/12/2020 |
| 123798143 | 100 Vann Dr, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/20/2017 | VA 2-074-836 | 8/11/2017 | 6/20/2017 | 7/12/2020 |
| 123798186 | 100 Vann Dr, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/20/2017 | VA 2-074-836 | 8/11/2017 | 6/20/2017 | 7/5/2020 |
| 123798184 | 100 Vann Dr, Jackson, TN 38305 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/20/2017 | VA 2-074-836 | 8/11/2017 | 6/20/2017 | 7/2/2020 |
| 124211338 | 3618 Old Petersburg Rd, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2017 | VA 2-078-338 | 8/11/2017 | 6/23/2017 | 7/1/2020 |
| 124211359 | 3618 Old Petersburg Rd, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2017 | VA 2-078-338 | 8/11/2017 | 6/23/2017 | 7/4/2020 |
| 124211373 | 3618 Old Petersburg Rd, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2017 | VA 2-078-338 | 8/11/2017 | 6/23/2017 | 7/2/2020 |
| 124211465 | 3618 Old Petersburg Rd, Augusta, GA 30907 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/23/2017 | VA 2-078-338 | 8/11/2017 | 6/23/2017 | 7/11/2020 |
| 124578856 | 6255 Winchester Rd, Memphis, TN 38115 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/27/2017 | VA 2-074-836 | 8/11/2017 | 6/27/2017 | 7/5/2020 |
| 124079630 | 1065 Universal Blvd, Whitewater, WI 53190 | Timothy Dabbs | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/22/2017 | VA 2-074-708 | 8/11/2017 | 6/22/2017 | 7/12/2020 |
| 124079635 | 1065 Universal Blvd, Whitewater, WI 53190 | Timothy Dabbs | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/22/2017 | VA 2-074-708 | 8/11/2017 | 6/22/2017 | 7/6/2020 |
| 121779342 | 3214 Prospect Ave E, Cleveland, OH 44115 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/5/2017 | VA 2-075-429 | 8/11/2017 | 6/5/2017 | 7/22/2020 |
| 122301851 | 11951 E Iliff Ave, Aurora, CO 80014 | Jason Tuomey | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/8/2017 | VA 2-078-332 | 8/11/2017 | 6/8/2017 | 7/4/2020 |
| 124037251 | 717 Locust St, Des Moines, IA 50309 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/22/2017 | VA 2-075-964 | 8/11/2017 | 6/22/2017 | 7/5/2020 |
| 124559483 | 2104 N Yellowood Ave, Broken Arrow, OK 74012 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/27/2017 | VA 2-074-729 | 8/11/2017 | 6/27/2017 | 7/7/2020 |
| 120982777 | 42225 Remington Ave, Temecula, CA 92590 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2017 | VA 2-074-731 | 8/11/2017 | 5/30/2017 | 7/11/2020 |
| 125085413 | 201 N Indian Canyon Dr, Palm Springs, CA 92262 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2017 | VA 2-074-731 | 8/11/2017 | 6/28/2017 | 7/11/2020 |
| 120983591 | 700-706 N Country Club Rd, Tucson, AZ 85716 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/30/2017 | VA 2-075-469 | 8/11/2017 | 5/30/2017 | 8/9/2020 |
| 121111003 | 3575 Victory Group Way, Frisco, TX 75034 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/31/2017 | VA 2-075-472 | 8/11/2017 | 5/31/2017 | 8/10/2020 |
| 122155451 | 600 S Oklahoma Dr, Celina, TX 75009 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/7/2017 | VA 2-075-472 | 8/11/2017 | 6/7/2017 | 7/10/2020 |
| 122155481 | 600 S Oklahoma Dr, Celina, TX 75009 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/7/2017 | VA 2-075-472 | 8/11/2017 | 6/7/2017 | 7/5/2020 |
| 122416470 | 513-525 Clancy Ave NE, Grand Rapids, MI 49503 | Tyler Bolduc | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/9/2017 | VA 2-074-719 | 8/11/2017 | 6/9/2017 | 7/8/2020 |
| 123354405 | 936-938 S Amphlett Blvd, San Mateo, CA 94402 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/16/2017 | VA 2-076-203 | 8/11/2017 | 6/16/2017 | 1/13/2021 |
| 123785208 | 935 Ogden Ave, Downers Grove, IL 60515 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/20/2017 | VA 2-075-581 | 8/11/2017 | 6/20/2017 | 7/3/2020 |
| 124075963 | 5221 Main St, Downers Grove, IL 60515 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/22/2017 | VA 2-075-581 | 8/11/2017 | 6/22/2017 | 7/4/2020 |
| 124094456 | 1098 San Mateo Ave, South San Francisco, CA 94066 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2017 | VA 2-076-203 | 8/11/2017 | 6/22/2017 | 7/1/2020 |
| 125085741 | 19150 S Kedzie Ave, Flossmoor, IL 60422 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/28/2017 | VA 2-075-581 | 8/11/2017 | 6/28/2017 | 7/11/2020 |
| 119650340 | 14605-14709 Northline Rd, Southgate, MI 48195 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/19/2017 | VA 2-074-718 | 8/11/2017 | 5/19/2017 | 7/24/2020 |
| 119650381 | 14605-14709 Northline Rd, Southgate, MI 48195 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/19/2017 | VA 2-074-718 | 8/11/2017 | 5/19/2017 | 7/24/2020 |
| 119650386 | 14605-14709 Northline Rd, Southgate, MI 48195 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/19/2017 | VA 2-074-718 | 8/11/2017 | 5/19/2017 | 7/24/2020 |
| 125080821 | 1559 Folly Rd, Charleston, SC 29412 | Ryan Gwilliam | | | CoStar Group* | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 6/28/2017 | VA 2-076-516 | 8/11/2017 | 6/28/2017 | 7/11/2020 |
| 124564420 | 18321 Ventura Blvd, Tarzana, CA 91356 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2017 | VA 2-076-094 | 8/11/2017 | 6/27/2017 | 12/13/2020 |
| 120300843 | 1700 Huguenot Rd, Midlothian, VA 23113 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2017 | VA 2-075-969 | 8/11/2017 | 5/24/2017 | 7/6/2020 |
| 120302337 | 1901 Huguenot Rd, Richmond, VA 23235 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2017 | VA 2-075-969 | 8/11/2017 | 5/24/2017 | 7/9/2020 |
| 124542405 | 3870 Longview Dr, Douglasville, GA 30135 | Raegan Perkins | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2017 | VA 2-075-954 | 8/11/2017 | 6/27/2017 | 7/5/2020 |
| 125349435 | 6588 Church St, Douglasville, GA 30134 | Raegan Perkins | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2017 | VA 2-075-954 | 8/11/2017 | 6/29/2017 | 7/7/2020 |
| 120438132 | 4200 Colley Ave, Norfolk, VA 23508 | Kayla Glavin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/25/2017 | VA 2-075-461 | 8/11/2017 | 5/25/2017 | 6/30/2020 |
| 123802399 | 225 Keightly Dr, Little Rock, AR 72207 | Myreon Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2017 | VA 2-074-724 | 8/11/2017 | 6/20/2017 | 8/12/2020 |
| 123802474 | 225 Keightly Dr, Little Rock, AR 72207 | Myreon Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2017 | VA 2-074-724 | 8/11/2017 | 6/20/2017 | 8/10/2020 |
| 123802479 | 225 Keightly Dr, Little Rock, AR 72207 | Myreon Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2017 | VA 2-074-724 | 8/11/2017 | 6/20/2017 | 8/12/2020 |
| 123802540 | 225 Keightly Dr, Little Rock, AR 72207 | Myreon Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2017 | VA 2-074-724 | 8/11/2017 | 6/20/2017 | 8/12/2020 |
| 123802568 | 225 Keightly Dr, Little Rock, AR 72207 | Myreon Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2017 | VA 2-074-724 | 8/11/2017 | 6/20/2017 | 8/12/2020 |
| 123802611 | 225 Keightly Dr, Little Rock, AR 72207 | Myreon Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2017 | VA 2-074-724 | 8/11/2017 | 6/20/2017 | 8/12/2020 |
| 119174499 | 115 Technology Dr, Trumbull, CT 06611 | Alex Mongillo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2017 | VA 2-076-318 | 8/11/2017 | 5/16/2017 | 7/5/2020 |
| 119188744 | 2900 Chamblee Tucker Rd, Chamblee, GA 30341 | Roslyn Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2017 | VA 2-075-575 | 8/11/2017 | 5/16/2017 | 6/27/2020 |
| 119188872 | 2900 Chamblee Tucker Rd, Chamblee, GA 30341 | Roslyn Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2017 | VA 2-075-575 | 8/11/2017 | 5/16/2017 | 7/8/2020 |
| 119359268 | 10080 E 121st St, Fishers, IN 46037 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2017 | VA 2-076-215 | 8/11/2017 | 5/17/2017 | 7/4/2021 |
| 119555545 | 10 Roberts Ln, Ridgefield, CT 06877 | Alex Mongillo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2017 | VA 2-076-318 | 8/11/2017 | 5/18/2017 | 1/18/2021 |
| 119328002 | 2615 Three Oaks Rd, Cary, IL 60013 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2017 | VA 2-075-965 | 8/11/2017 | 5/18/2017 | 2/6/2021 |
| 119578604 | 1117-1123 Patricia Dr, San Antonio, TX 78213 | Sara Hendrix | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/18/2017 | VA 2-075-540 | 8/11/2017 | 5/18/2017 | 7/12/2020 |
| 120044840 | 112 Virginia Rd, Crystal Lake, IL 60014 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2017 | VA 2-075-965 | 8/11/2017 | 5/22/2017 | 10/24/2020 |

| MasterID | Attachment Image Address | Photographer - Last Known | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120161447 | 300 Sunset Ave, Rocky Mount, NC 27804 | John Price | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2017 | VA 2-075-580 | 8/11/2017 | 5/23/2017 | 7/8/2020 |
| 120163416 | 205 Worcester Ct, Falmouth, MA 02540 | Spencer Crispino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2017 | VA 2-074-751 | 8/11/2017 | 5/23/2017 | 6/27/2020 |
| 120173276 | 200 Robert Curry Dr, Martinsville, IN 46151 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2017 | VA 2-076-215 | 8/11/2017 | 5/23/2017 | 7/5/2020 |
| 120290188 | 800 Falmouth Rd, Mashpee, MA 02649 | Spencer Crispino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2017 | VA 2-074-751 | 8/11/2017 | 5/24/2017 | 7/10/2020 |
| 120290254 | 800 Falmouth Rd, Mashpee, MA 02649 | Spencer Crispino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2017 | VA 2-074-751 | 8/11/2017 | 5/24/2017 | 6/26/2020 |
| 120290466 | 800 Falmouth Rd, Mashpee, MA 02649 | Spencer Crispino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2017 | VA 2-074-751 | 8/11/2017 | 5/24/2017 | 7/12/2020 |
| 120297571 | 3801 Computer Dr, Raleigh, NC 27609 | John Price | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2017 | VA 2-075-580 | 8/11/2017 | 5/24/2017 | 7/2/2020 |
| 120593238 | 18011 Newhope St, Fountain Valley, CA 92708 | Michael Rott | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/24/2017 | VA 2-074-693 | 8/11/2017 | 5/24/2017 | 1/23/2021 |
| 120964865 | 4320 Long Beach Ave, Los Angeles, CA 90058 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2017 | VA 2-074-829 | 8/11/2017 | 5/30/2017 | 10/14/2020 |
| 121146552 | 14250-14266 SW 119th Ave, Miami, FL 33186 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2017 | VA 2-076-180 | 8/11/2017 | 5/31/2017 | 7/1/2020 |
| 121146558 | 14250-14266 SW 119th Ave, Miami, FL 33186 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2017 | VA 2-076-180 | 8/11/2017 | 5/31/2017 | 7/1/2020 |
| 121146590 | 14250-14266 SW 119th Ave, Miami, FL 33186 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2017 | VA 2-076-180 | 8/11/2017 | 5/31/2017 | 7/4/2020 |
| 121293110 | 731 E High St, Springfield, OH 45505 | Holly Routzohn | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/1/2017 | VA 2-075-618 | 8/11/2017 | 6/1/2017 | 7/4/2020 |
| 121933983 | 4565 Daisy Reid Ave, Woodbridge, VA 22192 | Nikolai Roster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/6/2017 | VA 2-074-701 | 8/11/2017 | 6/6/2017 | 6/25/2020 |
| 121934074 | 4565 Daisy Reid Ave, Woodbridge, VA 22192 | Nikolai Roster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/6/2017 | VA 2-074-701 | 8/11/2017 | 6/6/2017 | 7/12/2020 |
| 122137675 | 101 S El Camino Real, San Clemente, CA 92672 | Michael Rott | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/7/2017 | VA 2-074-693 | 8/11/2017 | 6/7/2017 | 8/12/2020 |
| 122300894 | 1604 S Horner Blvd, Sanford, NC 27330 | John Price | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2017 | VA 2-075-580 | 8/11/2017 | 6/8/2017 | 6/29/2020 |
| 122809154 | 3435-3535 S Broadway, Los Angeles, CA 90007 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2017 | VA 2-074-829 | 8/11/2017 | 6/12/2017 | 11/21/2020 |
| 122898002 | 4314 W Slauson Ave, Los Angeles, CA 90043 | Kevin Reece | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/13/2017 | VA 2-075-462 | 8/11/2017 | 6/13/2017 | 7/17/2021 |
| 123029452 | 52-56 S 9th St, Noblesville, IN 46060 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2017 | VA 2-076-215 | 8/11/2017 | 6/14/2017 | 6/2/2021 |
| 123921091 | 15900 W Colonial Dr, Oakland, FL 34787 | Jay Welker | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/21/2017 | VA 2-076-208 | 8/11/2017 | 6/21/2017 | 6/30/2020 |
| 123937854 | 1431-1449 Liberty St, Salem, OR 97302 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2017 | VA 2-076-222 | 8/11/2017 | 6/21/2017 | 7/4/2020 |
| 124089163 | 360-404 W National Rd, Englewood, OH 45322 | Holly Routzohn | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/22/2017 | VA 2-075-618 | 8/11/2017 | 6/22/2017 | 7/4/2020 |
| 124089205 | 360-404 W National Rd, Englewood, OH 45322 | Holly Routzohn | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/22/2017 | VA 2-075-618 | 8/11/2017 | 6/22/2017 | 7/12/2020 |
| 124089213 | 360-404 W National Rd, Englewood, OH 45322 | Holly Routzohn | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/22/2017 | VA 2-075-618 | 8/11/2017 | 6/22/2017 | 7/20/2020 |
| 124094160 | 489-493 Bernardston Rd, Greenfield, MA 01301 | Gary Wilcox | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2017 | VA 2-076-179 | 8/11/2017 | 6/22/2017 | 11/26/2020 |
| 124558785 | 59-65 N Dixie Dr, Vandalia, OH 45377 | Holly Routzohn | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/27/2017 | VA 2-075-618 | 8/11/2017 | 6/27/2017 | 7/13/2020 |
| 124577402 | 337-341 Somerville Ave, Somerville, MA 02143 | Gary Wilcox | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2017 | VA 2-076-179 | 8/11/2017 | 6/27/2017 | 7/4/2020 |
| 125133262 | 13590 N Meridian St, Carmel, IN 46032 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2017 | VA 2-076-215 | 8/11/2017 | 6/28/2017 | 7/10/2020 |
| 125357030 | 5000 E Lancaster Ave, Fort Worth, TX 76103 | Ethan Healy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2017 | VA 2-075-971 | 8/11/2017 | 6/29/2017 | 7/4/2020 |
| 125357075 | 5000 E Lancaster Ave, Fort Worth, TX 76103 | Ethan Healy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2017 | VA 2-075-971 | 8/11/2017 | 6/29/2017 | 7/1/2020 |
| 125515534 | 310-320 E Johnson Hwy, Norristown, PA 19401 | Ian Barnes | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2017 | VA 2-076-518 | 8/11/2017 | 6/30/2017 | 7/13/2020 |
| 131322051 | 45 S Park Blvd, Glen Ellyn, IL 60137 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2017 | VA 2-074-990 | 8/11/2017 | 8/8/2017 | 7/12/2020 |
| 121220762 | 7448-7498 NW 54th St, Miami, FL 33166 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/31/2017 | VA 2-075-577 | 8/11/2017 | 5/31/2017 | 8/12/2020 |
| 121220914 | 7448-7498 NW 54th St, Miami, FL 33166 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/31/2017 | VA 2-075-577 | 8/11/2017 | 5/31/2017 | 8/10/2020 |
| 121376343 | 4600-4636 NW 74th Ave, Miami, FL 33166 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/1/2017 | VA 2-075-577 | 8/11/2017 | 6/1/2017 | 7/8/2020 |
| 120168505 | 3029 East Meadows Blvd, Mesquite, TX 75150 | Melissa Hood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2017 | VA 2-074-687 | 8/11/2017 | 5/23/2017 | 7/6/2020 |
| 120653061 | 3696 Teasley Ln, Denton, TX 76210 | Melissa Hood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2017 | VA 2-074-687 | 8/11/2017 | 6/19/2017 | 7/8/2020 |
| 125336010 | 10 Pearl St, Port Chester, NY 10573 | Perez Folds | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/29/2017 | VA 2-075-451 | 8/11/2017 | 6/29/2017 | 7/1/2020 |
| 125336047 | 10 Pearl St, Port Chester, NY 10573 | Perez Folds | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/29/2017 | VA 2-075-451 | 8/11/2017 | 6/29/2017 | 7/13/2020 |
| 119657133 | 1900 Ocean Ave, Ronkonkoma, NY 11779 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2017 | VA 2-075-986 | 8/11/2017 | 5/19/2017 | 6/30/2020 |
| 119657143 | 1900 Ocean Ave, Ronkonkoma, NY 11779 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/19/2017 | VA 2-075-986 | 8/11/2017 | 5/19/2017 | 7/13/2020 |
| 120989181 | 1432 Montauk Hwy, East Patchogue, NY 11772 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2017 | VA 2-075-986 | 8/11/2017 | 5/30/2017 | 7/10/2020 |
| 120989202 | 1432 Montauk Hwy, East Patchogue, NY 11772 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2017 | VA 2-075-986 | 8/11/2017 | 5/30/2017 | 7/6/2020 |
| 120597349 | 1019 Waimanu St, Honolulu, HI 96814 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2017 | VA 2-075-471 | 8/11/2017 | 5/26/2017 | 7/4/2020 |
| 120597353 | 1019 Waimanu St, Honolulu, HI 96814 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2017 | VA 2-075-471 | 8/11/2017 | 5/26/2017 | 7/8/2020 |
| 120597355 | 1019 Waimanu St, Honolulu, HI 96814 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2017 | VA 2-075-471 | 8/11/2017 | 5/26/2017 | 7/12/2020 |
| 123782704 | 1300-1322 Adams St, Kansas City, KS 66103 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 6/20/2017 | VA 2-076-010 | 8/11/2017 | 6/20/2017 | 10/3/2020 |
| 123783453 | 322 Southwest Blvd, Kansas City, MO 64108 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 6/20/2017 | VA 2-076-010 | 8/11/2017 | 6/20/2017 | 8/9/2020 |
| 124216905 | 6405 N Cosby Ave, Kansas City, MO 64151 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 6/23/2017 | VA 2-076-010 | 8/11/2017 | 6/23/2017 | 6/26/2020 |
| 125349638 | 5800-5812 Johnson Dr, Mission, KS 66202 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 6/29/2017 | VA 2-076-010 | 8/11/2017 | 6/29/2017 | 1/22/2021 |
| 120593994 | 3246-3250 Mckinley Dr, Santa Clara, CA 95051 | David McClure | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/26/2017 | VA 2-075-849 | 8/11/2017 | 5/26/2017 | 8/9/2020 |
| 121130566 | 21305 Berlin Rd, Georgetown, DE 19947 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2017 | VA 2-075-449 | 8/11/2017 | 5/31/2017 | 8/12/2020 |
| 125527542 | 440-460 Copper Dr, Wilmington, DE 19804 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2017 | VA 2-075-449 | 8/11/2017 | 6/30/2017 | 7/4/2020 |
| 125527697 | 440-460 Copper Dr, Wilmington, DE 19804 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2017 | VA 2-075-449 | 8/11/2017 | 6/30/2017 | 7/12/2020 |
| 119513224 | 1042-1052 W Beech St, East Atlantic Beach, NY 11561 | Jeffrey Siegel | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/18/2017 | VA 2-076-212 | 8/11/2017 | 5/18/2017 | 7/7/2020 |
| 122468063 | 1507 Ritchie Hwy, Arnold, MD 21012 | Phyllis Langley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2017 | VA 2-075-949 | 8/11/2017 | 6/9/2017 | 7/11/2020 |
| 122468074 | 1507 Ritchie Hwy, Arnold, MD 21012 | Phyllis Langley | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2017 | VA 2-075-949 | 8/11/2017 | 6/9/2017 | 7/11/2020 |
| 119136675 | 3215 Steck Ave, Austin, TX 78757 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2017 | VA 2-076-072 | 8/11/2017 | 5/16/2017 | 7/8/2020 |
| 119136708 | 3215 Steck Ave, Austin, TX 78757 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2017 | VA 2-076-072 | 8/11/2017 | 5/16/2017 | 7/6/2020 |
| 121004029 | 6836 Bee Caves Rd, Austin, TX 78746 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2017 | VA 2-076-072 | 8/11/2017 | 5/30/2017 | 6/30/2020 |
| 121090283 | 12225 Bee Caves Rd, Bee Cave, TX 78738 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2017 | VA 2-076-072 | 8/11/2017 | 5/31/2017 | 6/27/2020 |
| 121090286 | 3300 Olney Sandy Spring Rd, Olney, MD 20832 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2017 | VA 2-076-008 | 8/11/2017 | 5/30/2017 | 6/25/2020 |
| 121091493 | 2923-2939 Olney Sandy Spring Rd, Olney, MD 20832 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2017 | VA 2-076-008 | 8/11/2017 | 5/30/2017 | 8/11/2020 |
| 121091853 | 2923-2939 Olney Sandy Spring Rd, Olney, MD 20832 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2017 | VA 2-076-008 | 8/11/2017 | 5/30/2017 | 8/9/2020 |
| 121092032 | 2907-2921 Olney Sandy Spring Rd, Olney, MD 20832 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2017 | VA 2-076-008 | 8/11/2017 | 5/30/2017 | 7/20/2020 |
| 121284436 | 11245 Old 2243 W, Leander, TX 78641 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/1/2017 | VA 2-076-072 | 8/11/2017 | 6/1/2017 | 7/6/2020 |
| 122784697 | 500 N Washington St, Alexandria, VA 22314 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2017 | VA 2-076-008 | 8/11/2017 | 6/9/2017 | 8/5/2020 |
| 125086776 | 2111 Ranch Road 620 N, Austin, TX 78734 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2017 | VA 2-076-072 | 8/11/2017 | 6/28/2017 | 7/1/2020 |
| 125086795 | 2111 Ranch Road 620 N, Austin, TX 78734 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2017 | VA 2-076-072 | 8/11/2017 | 6/28/2017 | 7/1/2020 |
| 125086822 | 2111 Ranch Road 620 N, Austin, TX 78734 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2017 | VA 2-076-072 | 8/11/2017 | 6/28/2017 | 7/5/2020 |
| 125086834 | 2111 Ranch Road 620 N, Austin, TX 78734 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2017 | VA 2-076-072 | 8/11/2017 | 6/28/2017 | 6/28/2020 |
| 125086845 | 2111 Ranch Road 620 N, Austin, TX 78734 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2017 | VA 2-076-072 | 8/11/2017 | 6/28/2017 | 7/4/2020 |
| 124567270 | 3245 E Patrick Ln, Las Vegas, NV 89120 | Timothy Black | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2017 | VA 2-074-707 | 8/11/2017 | 6/27/2017 | 8/11/2020 |
| 123454668 | 2665 30th St, Santa Monica, CA 90405 | John Allen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/9/2017 | VA 2-076-224 | 8/11/2017 | 6/9/2017 | 7/9/2020 |
| 123032519 | 1460 7th St, Santa Monica, CA 90401 | John Allen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2017 | VA 2-076-224 | 8/11/2017 | 6/14/2017 | 2/12/2021 |
| 123115484 | 1520-1528 Cloverfield Blvd, Santa Monica, CA 90404 | John Allen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/15/2017 | VA 2-076-224 | 8/11/2017 | 6/15/2017 | 4/8/2021 |
| 126214001 | 3 Saredon Pl, Rochester, NY 14606 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2017 | VA 2-075-402 | 9/19/2017 | 7/6/2017 | 7/1/2020 |
| 127883110 | 99 Manor Ave, Downingtown, PA 19335 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2017 | VA 2-077-514 | 9/19/2017 | 7/17/2017 | 7/7/2020 |
| 126064068 | 55 Eagle Rock Ave, East Hanover, NJ 07936 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/5/2017 | VA 2-077-378 | 9/19/2017 | 7/5/2017 | 7/13/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126064094 | 55 Eagle Rock Ave, East Hanover, NJ 07936 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/5/2017 | VA 2-077-378 | 9/19/2017 | 7/5/2017 | 7/1/2020 |
| 126944098 | 389 Dover Chester Rd, Randolph, NJ 07869 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/11/2017 | VA 2-077-378 | 9/19/2017 | 7/11/2017 | 7/13/2020 |
| 126944121 | 389 Dover Chester Rd, Randolph, NJ 07869 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/11/2017 | VA 2-077-378 | 9/19/2017 | 7/11/2017 | 6/30/2020 |
| 126213969 | 3 Saredon Pl, Rochester, NY 14606 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2017 | VA 2-075-402 | 9/19/2017 | 7/6/2017 | 7/31/2020 |
| 126392794 | 2000 Wells Rd, Orange Park, FL 32073 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2017 | VA 2-076-798 | 9/19/2017 | 7/7/2017 | 5/10/2020 |
| 126392811 | 2000 Wells Rd, Orange Park, FL 32073 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2017 | VA 2-076-798 | 9/19/2017 | 7/7/2017 | 5/10/2020 |
| 126393390 | 2045 Professional Center Dr, Orange Park, FL 32073 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2017 | VA 2-076-798 | 9/19/2017 | 7/7/2017 | 8/11/2020 |
| 127159035 | 16615 Redmond Way, Redmond, WA 98052 | Michael Murphy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2017 | VA 2-076-890 | 9/19/2017 | 7/12/2017 | 7/4/2020 |
| 127159112 | 16615 Redmond Way, Redmond, WA 98052 | Michael Murphy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2017 | VA 2-076-890 | 9/19/2017 | 7/12/2017 | 7/5/2020 |
| 127159122 | 16615 Redmond Way, Redmond, WA 98052 | Michael Murphy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2017 | VA 2-076-890 | 9/19/2017 | 7/12/2017 | 7/10/2020 |
| 127159130 | 16615 Redmond Way, Redmond, WA 98052 | Michael Murphy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2017 | VA 2-076-890 | 9/19/2017 | 7/12/2017 | 7/11/2020 |
| 127447060 | 1857 White Mountain Hwy, North Conway, NH 03860 | Jeff Tippett | | | CoStar Group | 2023466500 | | 7/14/2017 | VA 2-074-515 | 9/19/2017 | 7/14/2017 | 10/12/2020 |
| 127474714 | 90 Broadway, Menands, NY 12204 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/14/2017 | VA 2-077-520 | 9/19/2017 | 7/14/2017 | 7/7/2020 |
| 127474741 | 90 Broadway, Menands, NY 12204 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/14/2017 | VA 2-077-520 | 9/19/2017 | 7/14/2017 | 7/12/2020 |
| 127783926 | 2061-2075 NE 163rd St, North Miami Beach, FL 33162 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2017 | VA 2-074-555 | 9/19/2017 | 7/14/2017 | 8/12/2020 |
| 127783928 | 2061-2075 NE 163rd St, North Miami Beach, FL 33162 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2017 | VA 2-074-555 | 9/19/2017 | 7/14/2017 | 8/8/2020 |
| 127871923 | 8000 Central Park Dr, Waco, TX 76712 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2017 | VA 2-076-897 | 9/19/2017 | 7/17/2017 | 7/2/2020 |
| 127872074 | 8000 Central Park Dr, Waco, TX 76712 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2017 | VA 2-076-897 | 9/19/2017 | 7/17/2017 | 7/2/2020 |
| 128098838 | 445 New Haven Ave, Derby, CT 06418 | Ed Messenger | | | CoStar Group | 2023466500 | | 7/18/2017 | VA 2-075-355 | 9/19/2017 | 7/18/2017 | 7/2/2020 |
| 128118497 | 11 Plaza Cir, Patterson, CA 95363 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/18/2017 | VA 2-074-524 | 9/19/2017 | 7/18/2017 | 7/4/2020 |
| 128118551 | 11 Plaza Cir, Patterson, CA 95363 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/18/2017 | VA 2-074-524 | 9/19/2017 | 7/18/2017 | 7/11/2020 |
| 128267082 | 7551-7575 W Oakland Park Blvd, Lauderhill, FL 33319 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2017 | VA 2-075-413 | 9/19/2017 | 7/19/2017 | 7/20/2020 |
| 128936198 | 17100 NE 19th Ave, North Miami Beach, FL 33162 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2017 | VA 2-074-555 | 9/19/2017 | 7/21/2017 | 7/3/2020 |
| 129218622 | 1700-1728 NE 205th Ter, Miami, FL 33179 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2017 | VA 2-074-555 | 9/19/2017 | 7/24/2017 | 7/2/2020 |
| 129335130 | 1167-1175 NW 159th Dr, Miami, FL 33169 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2017 | VA 2-074-555 | 9/19/2017 | 7/25/2017 | 7/5/2020 |
| 129335137 | 1167-1175 NW 159th Dr, Miami, FL 33169 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2017 | VA 2-074-555 | 9/19/2017 | 7/25/2017 | 6/30/2020 |
| 129510450 | 174 Willow St, Waterbury, CT 06710 | Ed Messenger | | | CoStar Group | 2023466500 | | 7/26/2017 | VA 2-075-355 | 9/19/2017 | 7/26/2017 | 7/6/2020 |
| 129894835 | 2450-2556 W Oakland Park Blvd, Oakland Park, FL 33311 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2017 | VA 2-075-413 | 9/19/2017 | 7/28/2017 | 7/20/2020 |
| 129894945 | 2450-2556 W Oakland Park Blvd, Oakland Park, FL 33311 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2017 | VA 2-075-413 | 9/19/2017 | 7/28/2017 | 10/12/2020 |
| 129948687 | 11031-11033 N Countryway Blvd, Tampa, FL 33626 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2017 | VA 2-074-675 | 9/19/2017 | 7/28/2017 | 7/3/2020 |
| 130321413 | 541 W Morton Ave, Porterville, CA 93257 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/31/2017 | VA 2-074-524 | 9/19/2017 | 7/31/2017 | 7/7/2020 |
| 130321431 | 541 W Morton Ave, Porterville, CA 93257 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/31/2017 | VA 2-074-524 | 9/19/2017 | 7/31/2017 | 7/1/2020 |
| 130366146 | 9813-9837 W Sample Rd, Coral Springs, FL 33065 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2017 | VA 2-075-413 | 9/19/2017 | 8/1/2017 | 7/1/2020 |
| 131066576 | 1345 E 3900 S, Salt Lake City, UT 84124 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/7/2017 | VA 2-077-521 | 9/19/2017 | 8/7/2017 | 7/3/2020 |
| 131234116 | 17000 140th Ave NE, Woodinville, WA 98072 | Michael Murphy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2017 | VA 2-076-890 | 9/19/2017 | 8/8/2017 | 7/10/2020 |
| 131474085 | 174-180 Hialeah Dr, Hialeah, FL 33010 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2017 | VA 2-074-555 | 9/19/2017 | 8/8/2017 | 10/21/2020 |
| 132209127 | 5245-5251 N University Dr, Lauderhill, FL 33351 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/11/2017 | VA 2-075-413 | 9/19/2017 | 8/11/2017 | 10/3/2020 |
| 131728742 | 3250 W Pleasant Run Rd, Lancaster, TX 75146 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/9/2017 | VA 2-077-517 | 9/19/2017 | 8/9/2017 | 4/10/2021 |
| 127162031 | 4367 Highway 78, Santa Ysabel, CA 92070 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/12/2017 | VA 2-074-523 | 9/19/2017 | 7/12/2017 | 7/7/2020 |
| 127518196 | 301 S Glendora Ave, West Covina, CA 91790 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/14/2017 | VA 2-077-403 | 9/19/2017 | 7/14/2017 | 7/2/2020 |
| 130322238 | 42301-42325 10th St W, Lancaster, CA 93534 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/31/2017 | VA 2-077-403 | 9/19/2017 | 7/31/2017 | 7/5/2020 |
| 129722586 | 2950 Cullen Pky, Pearland, TX 77584 | Leeah Mayes | | | CoStar Group | 1300 Post Oak Blvd, Houston, TX 77056 | 2815197893 | 7/27/2017 | VA 2-074-679 | 9/19/2017 | 7/27/2017 | 2/21/2021 |
| 131744600 | 4807 FM 646, League City, TX 77573 | Leeah Mayes | | | CoStar Group | 1300 Post Oak Blvd, Houston, TX 77056 | 2815197893 | 8/9/2017 | VA 2-074-679 | 9/19/2017 | 8/9/2017 | 7/12/2020 |
| 131744607 | 4807 FM 646, League City, TX 77573 | Leeah Mayes | | | CoStar Group | 1300 Post Oak Blvd, Houston, TX 77056 | 2815197893 | 8/9/2017 | VA 2-074-679 | 9/19/2017 | 8/9/2017 | 7/10/2020 |
| 126064665 | 2101 Green Springs Hwy S, Birmingham, AL 35205 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/5/2017 | VA 2-074-674 | 9/19/2017 | 7/5/2017 | 7/13/2020 |
| 127497406 | 422 Morris Ave, Long Branch, NJ 07740 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2017 | VA 2-076-892 | 9/19/2017 | 7/14/2017 | 10/7/2020 |
| 128078480 | 160 N State Rd, Briarcliff Manor, NY 10510 | Deavell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/18/2017 | VA 2-075-001 | 9/19/2017 | 7/18/2017 | 7/1/2020 |
| 128287561 | 1245 Germantown Pky, Cordova, TN 38016 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/19/2017 | VA 2-076-862 | 9/19/2017 | 7/19/2017 | 6/30/2020 |
| 128754241 | 6050 Airline Rd, Arlington, TN 38002 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/21/2017 | VA 2-076-862 | 9/19/2017 | 7/21/2017 | 7/5/2020 |
| 128771457 | 620 Broadway, New York, NY 10012 | Victoria Iniguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2017 | VA 2-075-065 | 9/19/2017 | 7/21/2017 | 7/16/2020 |
| 129544579 | 1655 Highway 51 S, Covington, TN 38019 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/26/2017 | VA 2-076-862 | 9/19/2017 | 7/26/2017 | 7/24/2020 |
| 129544850 | 1655 Highway 51 S, Covington, TN 38019 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/26/2017 | VA 2-076-862 | 9/19/2017 | 7/26/2017 | 7/24/2020 |
| 129544875 | 1655 Highway 51 S, Covington, TN 38019 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/26/2017 | VA 2-076-862 | 9/19/2017 | 7/26/2017 | 7/24/2020 |
| 130317072 | 737 Highway 51 N, Covington, TN 38019 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/31/2017 | VA 2-076-862 | 9/19/2017 | 7/31/2017 | 11/18/2020 |
| 130566208 | 1365 Rock Quarry Rd, Stockbridge, GA 30281 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/2/2017 | VA 2-075-021 | 9/19/2017 | 8/2/2017 | 7/4/2020 |
| 130969790 | 1200 College Pointe Ln, Spartanburg, SC 29303 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/4/2017 | VA 2-075-082 | 9/19/2017 | 8/4/2017 | 7/7/2020 |
| 131067661 | 2848 Washington Rd, Augusta, GA 30909 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2017 | VA 2-074-596 | 9/19/2017 | 8/7/2017 | 7/3/2020 |
| 131067739 | 2848 Washington Rd, Augusta, GA 30909 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2017 | VA 2-074-596 | 9/19/2017 | 8/7/2017 | 7/11/2020 |
| 131067790 | 2848 Washington Rd, Augusta, GA 30909 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2017 | VA 2-074-596 | 9/19/2017 | 8/7/2017 | 7/12/2020 |
| 131067832 | 2848 Washington Rd, Augusta, GA 30909 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2017 | VA 2-074-596 | 9/19/2017 | 8/7/2017 | 7/3/2020 |
| 131067866 | 2848 Washington Rd, Augusta, GA 30909 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2017 | VA 2-074-596 | 9/19/2017 | 8/7/2017 | 7/4/2020 |
| 131848676 | 6398 Highway 85, Riverdale, GA 30274 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/10/2017 | VA 2-075-021 | 9/19/2017 | 8/10/2017 | 10/23/2020 |
| 126005929 | 152 Rocking D Rd, Temple, GA 30179 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/5/2017 | VA 2-075-016 | 9/19/2017 | 7/5/2017 | 7/5/2020 |
| 128266618 | 5009 River Rd, Columbus, GA 31904 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/19/2017 | VA 2-075-016 | 9/19/2017 | 7/19/2017 | 7/12/2020 |
| 128366459 | 2828 Euclid Ave, Cleveland, OH 44115 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/20/2017 | VA 2-077-391 | 9/19/2017 | 7/20/2017 | 7/8/2020 |
| 129144361 | 907-909 S Park St, Carrollton, GA 30117 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/24/2017 | VA 2-075-016 | 9/19/2017 | 7/24/2017 | 7/14/2020 |
| 127124614 | 5555 Hawthorne Rd, La Plata, MD 20646 | Blair Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2017 | VA 2-075-364 | 9/19/2017 | 7/12/2017 | 8/9/2020 |
| 129494885 | 9201-9225 Hampton Overlook, Capitol Heights, MD 20743 | Blair Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2017 | VA 2-075-364 | 9/19/2017 | 7/24/2017 | 10/18/2020 |
| 130349516 | 7611 S Osborne Rd, Upper Marlboro, MD 20772 | Blair Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2017 | VA 2-075-364 | 9/19/2017 | 8/1/2017 | 7/13/2020 |
| 126932011 | 5555 Glenwood Hills Pky SE, Grand Rapids, MI 49512 | Tyler Bolduc | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/11/2017 | VA 2-077-511 | 9/19/2017 | 7/11/2017 | 8/9/2020 |
| 127118085 | 4005 Nine McFarland Dr, Alpharetta, GA 30004 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2017 | VA 2-074-668 | 9/19/2017 | 7/12/2017 | 7/8/2020 |
| 127365554 | 1695 Piner Rd, Santa Rosa, CA 95403 | George Chao | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/13/2017 | VA 2-075-004 | 9/19/2017 | 7/13/2017 | 7/11/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128393990 | 555 Midtowne St, Grand Rapids, MI 49503 | Tyler Bolduc | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/20/2017 | VA 2-077-511 | 9/19/2017 | 7/20/2017 | 7/9/2020 |
| 130374992 | 913 W Holmes Rd, Lansing, MI 48910 | Tyler Bolduc | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/1/2017 | VA 2-077-511 | 9/19/2017 | 8/1/2017 | 7/16/2020 |
| 126945110 | 10 W Victory Dr, Savannah, GA 31405 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/11/2017 | VA 2-074-594 | 9/19/2017 | 7/11/2017 | 11/21/2020 |
| 126166295 | 180 Westminster St, Providence, RI 02903 | Jeremy Wescott | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/6/2017 | VA 2-074-518 | 9/19/2017 | 7/6/2017 | 6/30/2020 |
| 126166324 | 180 Westminster St, Providence, RI 02903 | Jeremy Wescott | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/6/2017 | VA 2-074-518 | 9/19/2017 | 7/6/2017 | 7/13/2020 |
| 126166345 | 180 Westminster St, Providence, RI 02903 | Jeremy Wescott | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/6/2017 | VA 2-074-518 | 9/19/2017 | 7/6/2017 | 7/11/2020 |
| 127156773 | 400 E Main St, Richmond, VA 23219 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2017 | VA 2-075-374 | 9/19/2017 | 7/12/2017 | 7/4/2020 |
| 130300840 | 11300 Iron Bridge Rd, Chester, VA 23831 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2017 | VA 2-075-374 | 9/19/2017 | 7/31/2017 | 7/2/2020 |
| 130300933 | 11300 Iron Bridge Rd, Chester, VA 23831 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2017 | VA 2-075-374 | 9/19/2017 | 7/31/2017 | 7/12/2020 |
| 126065326 | 6316 Old Sugar Creek Rd, Charlotte, NC 28269 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/5/2017 | VA 2-075-104 | 9/19/2017 | 7/5/2017 | 6/30/2020 |
| 131854498 | 8146-8156 S Tryon St, Charlotte, NC 28273 | Paul Bentley | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/10/2017 | VA 2-075-104 | 9/19/2017 | 8/10/2017 | 2/6/2021 |
| 126395885 | 3382 Highway 5, Douglasville, GA 30135 | Raegan Perkins | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/7/2017 | VA 2-074-546 | 9/19/2017 | 7/7/2017 | 7/14/2020 |
| 126809901 | 460 S White Horse Pike, Hammonton, NJ 08037 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/10/2017 | VA 2-075-412 | 9/19/2017 | 7/10/2017 | 7/2/2020 |
| 126980968 | 411 NW Safari Rd, Winston, OR 97496 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2017 | VA 2-074-521 | 9/19/2017 | 7/11/2017 | 7/11/2020 |
| 126981273 | 411 NW Safari Rd, Winston, OR 97496 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2017 | VA 2-074-521 | 9/19/2017 | 7/11/2017 | 7/11/2020 |
| 126982611 | 1400 N Broad St, Globe, AZ 85501 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2017 | VA 2-075-084 | 9/19/2017 | 7/11/2017 | 7/5/2020 |
| 126982661 | 1400 N Broad St, Globe, AZ 85501 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2017 | VA 2-075-084 | 9/19/2017 | 7/11/2017 | 7/2/2020 |
| 128285084 | 1271-1291 San Christopher Dr, Dunedin, FL 34698 | Leila Sally | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 7/19/2017 | VA 2-074-681 | 9/19/2017 | 7/19/2017 | 7/12/2020 |
| 128285727 | 4601 Ponce De Leon Blvd, Coral Gables, FL 33146 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2017 | VA 2-074-632 | 9/19/2017 | 7/19/2017 | 10/4/2020 |
| 128285852 | 4649 Ponce De Leon Blvd, Coral Gables, FL 33146 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2017 | VA 2-074-632 | 9/19/2017 | 7/19/2017 | 7/14/2020 |
| 128285894 | 4649 Ponce De Leon Blvd, Coral Gables, FL 33146 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2017 | VA 2-074-632 | 9/19/2017 | 7/19/2017 | 7/14/2020 |
| 128285942 | 4649 Ponce De Leon Blvd, Coral Gables, FL 33146 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2017 | VA 2-074-632 | 9/19/2017 | 7/19/2017 | 7/14/2020 |
| 128285960 | 4649 Ponce De Leon Blvd, Coral Gables, FL 33146 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2017 | VA 2-074-632 | 9/19/2017 | 7/19/2017 | 7/14/2020 |
| 128286182 | 4800 Le Jeune Rd, Coral Gables, FL 33146 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/19/2017 | VA 2-074-632 | 9/19/2017 | 7/19/2017 | 7/2/2020 |
| 128774119 | 11402-11408 Balls Ford Rd, Manassas, VA 20109 | Nikolai Roster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2017 | VA 2-077-388 | 9/19/2017 | 7/21/2017 | 7/9/2020 |
| 128774127 | 11402-11408 Balls Ford Rd, Manassas, VA 20109 | Nikolai Roster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2017 | VA 2-077-388 | 9/19/2017 | 7/21/2017 | 7/3/2020 |
| 128774175 | 11402-11408 Balls Ford Rd, Manassas, VA 20109 | Nikolai Roster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2017 | VA 2-077-388 | 9/19/2017 | 7/21/2017 | 7/7/2020 |
| 129953668 | 16365 NW Twin Oaks Dr, Beaverton, OR 97006 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2017 | VA 2-074-521 | 9/19/2017 | 7/28/2017 | 7/4/2020 |
| 130389020 | 10005-10075 W Hillsborough Ave, Tampa, FL 33615 | Leila Sally | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/1/2017 | VA 2-074-681 | 9/19/2017 | 8/1/2017 | 7/3/2020 |
| 130389408 | 10005-10075 W Hillsborough Ave, Tampa, FL 33615 | Leila Sally | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/1/2017 | VA 2-074-681 | 9/19/2017 | 8/1/2017 | 7/3/2020 |
| 130967943 | 3206 Heritage Trade Dr, Wake Forest, NC 27587 | John Price | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2017 | VA 2-074-536 | 9/19/2017 | 8/4/2017 | 8/11/2020 |
| 130968010 | 3206 Heritage Trade Dr, Wake Forest, NC 27587 | John Price | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2017 | VA 2-074-536 | 9/19/2017 | 8/4/2017 | 7/8/2020 |
| 130977223 | 5731 W Slauson Ave, Culver City, CA 90230 | Kevin Reece | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/4/2017 | VA 2-074-667 | 9/19/2017 | 8/4/2017 | 2/2/2021 |
| 131192651 | 841 N Tarrant Pky, Keller, TX 76248 | Ethan Healy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2017 | VA 2-075-378 | 9/19/2017 | 8/8/2017 | 7/2/2020 |
| 130975208 | 7000-7042 NW 46th St, Miami, FL 33166 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/4/2017 | VA 2-075-005 | 9/19/2017 | 8/4/2017 | 7/1/2020 |
| 130975261 | 7000-7042 NW 46th St, Miami, FL 33166 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/4/2017 | VA 2-075-005 | 9/19/2017 | 8/4/2017 | 6/30/2020 |
| 130975309 | 7000-7042 NW 46th St, Miami, FL 33166 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/4/2017 | VA 2-075-005 | 9/19/2017 | 8/4/2017 | 7/11/2020 |
| 131725231 | 19900-19950 NE 15th Ct, Miami, FL 33179 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/9/2017 | VA 2-075-005 | 9/19/2017 | 8/9/2017 | 6/30/2020 |
| 126975278 | 221 Bedford Rd, Bedford, TX 76022 | Melissa Hood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2017 | VA 2-076-864 | 9/19/2017 | 7/11/2017 | 7/3/2020 |
| 129174831 | 2621 Ridgepoint Dr, Austin, TX 78754 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2017 | VA 2-074-648 | 9/19/2017 | 7/24/2017 | 7/8/2020 |
| 129941508 | 18401-18403 Woodfield Rd, Gaithersburg, MD 20879 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2017 | VA 2-074-641 | 9/19/2017 | 7/28/2017 | 7/20/2020 |
| 129943854 | 18401-18403 Woodfield Rd, Gaithersburg, MD 20879 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2017 | VA 2-074-641 | 9/19/2017 | 7/28/2017 | 7/20/2020 |
| 129944017 | 18401-18403 Woodfield Rd, Gaithersburg, MD 20879 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/28/2017 | VA 2-074-641 | 9/19/2017 | 7/28/2017 | 7/20/2020 |
| 130317155 | 19638 Leitersburg Pike, Hagerstown, MD 21742 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2017 | VA 2-074-641 | 9/19/2017 | 7/31/2017 | 7/13/2020 |
| 130361077 | 174 S Guadalupe St, San Marcos, TX 78666 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2017 | VA 2-074-648 | 9/19/2017 | 8/1/2017 | 7/6/2020 |
| 130633936 | 15045-15049 Lee Hwy, Gainesville, VA 20155 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2017 | VA 2-074-641 | 9/19/2017 | 8/2/2017 | 7/6/2020 |
| 130634196 | 15045-15049 Lee Hwy, Gainesville, VA 20155 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2017 | VA 2-074-641 | 9/19/2017 | 8/2/2017 | 7/12/2020 |
| 130634723 | 15554-15574 Lee Hwy, Gainesville, VA 20155 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2017 | VA 2-074-641 | 9/19/2017 | 8/2/2017 | 7/8/2020 |
| 130634779 | 15554-15574 Lee Hwy, Gainesville, VA 20155 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2017 | VA 2-074-641 | 9/19/2017 | 8/2/2017 | 7/3/2020 |
| 131729537 | 123 S Broad St, New Orleans, LA 70119 | Taber Allen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2017 | VA 2-077-379 | 9/19/2017 | 8/9/2017 | 7/1/2020 |
| 126959980 | SE Cnr Tropicana & Steptoe Ave, Las Vegas, NV 89122 | Timothy Black | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2017 | VA 2-077-417 | 9/19/2017 | 7/11/2017 | 7/13/2020 |
| 126960055 | SE Cnr Tropicana & Steptoe Ave, Las Vegas, NV 89122 | Timothy Black | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2017 | VA 2-077-417 | 9/19/2017 | 7/11/2017 | 7/6/2020 |
| 128755412 | 4794 S Eastern Ave, Las Vegas, NV 89119 | Timothy Black | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/21/2017 | VA 2-077-417 | 9/19/2017 | 7/21/2017 | 4/17/2021 |
| 129716812 | 4855-4865 S Pecos Rd, Las Vegas, NV 89121 | Timothy Black | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2017 | VA 2-077-417 | 9/19/2017 | 7/27/2017 | 10/28/2020 |
| 130631505 | 545-573 E Twain Ave, Las Vegas, NV 89169 | Timothy Black | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2017 | VA 2-077-417 | 9/19/2017 | 8/2/2017 | 7/11/2020 |
| 131060034 | 823 S Las Vegas Blvd, Las Vegas, NV 89101 | Timothy Black | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2017 | VA 2-077-417 | 9/19/2017 | 8/7/2017 | 7/3/2020 |
| 131060054 | 823 S Las Vegas Blvd, Las Vegas, NV 89101 | Timothy Black | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2017 | VA 2-077-417 | 9/19/2017 | 8/7/2017 | 5/16/2020 |
| 131075245 | 1424 30th St, San Diego, CA 92154 | Dustin Pacheco | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/7/2017 | VA 2-074-991 | 9/19/2017 | 8/7/2017 | 7/2/2020 |
| 131875463 | 1710-1868 E Charleston Blvd, Las Vegas, NV 89104 | Timothy Black | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2017 | VA 2-077-417 | 9/19/2017 | 8/10/2017 | 7/2/2020 |
| 132216575 | 6020 Progressive Ave, San Diego, CA 92154 | Dustin Pacheco | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/11/2017 | VA 2-074-991 | 9/19/2017 | 8/11/2017 | 6/30/2020 |
| 130371510 | 2717 E Alondra Blvd, Compton, CA 90221 | John Allen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2017 | VA 2-083-780 | 9/19/2017 | 8/1/2017 | 7/11/2020 |
| 126081000 | 44790 Grimmer Blvd, Fremont, CA 94538 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/5/2017 | VA 2-077-400 | 9/19/2017 | 7/5/2017 | 7/12/2020 |
| 126081013 | 44790 Grimmer Blvd, Fremont, CA 94538 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/5/2017 | VA 2-077-400 | 9/19/2017 | 7/5/2017 | 7/8/2020 |
| 132604915 | 1580-1586 W Yosemite Ave, Manteca, CA 95337 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2017 | VA 2-077-400 | 9/19/2017 | 8/14/2017 | 7/7/2020 |
| 132604922 | 1580-1586 W Yosemite Ave, Manteca, CA 95337 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2017 | VA 2-077-400 | 9/19/2017 | 8/14/2017 | 6/30/2020 |
| 132604934 | 1580-1586 W Yosemite Ave, Manteca, CA 95337 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2017 | VA 2-077-400 | 9/19/2017 | 8/14/2017 | 7/2/2020 |
| 138167218 | 4151-4153 W Lake St, Chicago, IL 60624 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2017 | VA 2-088-835 | 11/16/2017 | 9/18/2017 | 10/24/2020 |
| 133343583 | 150-154 Waterman St, Providence, RI 02906 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/18/2017 | VA 2-090-298 | 11/16/2017 | 8/18/2017 | 7/4/2020 |
| 138894246 | 18 N Main St, West Hartford, CT 06107 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/22/2017 | VA 2-088-344 | 11/16/2017 | 8/22/2017 | 7/10/2020 |
| 134177336 | 2161 N Bend Rd, Hebron, KY 41048 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/24/2017 | VA 2-088-319 | 11/16/2017 | 8/24/2017 | 7/5/2020 |
| 134361394 | 7420 NW 5th St, Plantation, FL 33317 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/25/2017 | VA 2-088-304 | 11/16/2017 | 8/25/2017 | 10/21/2020 |
| 134867575 | Old Polk City Rd, Lakeland, FL 33809 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2017 | VA 2-088-152 | 11/16/2017 | 8/28/2017 | 7/7/2020 |
| 135048125 | 12110-12158 SW 114th Pl, Miami, FL 33176 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2017 | VA 2-088-250 | 11/16/2017 | 8/29/2017 | 6/30/2020 |
| 135048152 | 12110-12158 SW 114th Pl, Miami, FL 33176 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2017 | VA 2-088-250 | 11/16/2017 | 8/29/2017 | 7/6/2020 |
| 135271010 | 2500 NW 79th Ave, Doral, FL 33122 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2017 | VA 2-088-250 | 11/16/2017 | 8/30/2017 | 7/7/2020 |
| 135271489 | 7801-7865 NW 46th St, Doral, FL 33166 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2017 | VA 2-088-250 | 11/16/2017 | 8/30/2017 | 7/1/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Dates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135272043 | 7735-7747 NW 48th St, Doral, FL 33166 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2017 | VA 2-088-250 | 11/16/2017 | 8/30/2017 | 6/30/2020 |
| 135430093 | 101 S Saint Clair St, Dayton, OH 45402 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/31/2017 | VA 2-088-319 | 11/16/2017 | 8/31/2017 | 8/9/2020 |
| 135430121 | 101 S Saint Clair St, Dayton, OH 45402 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/31/2017 | VA 2-088-319 | 11/16/2017 | 8/31/2017 | 8/12/2020 |
| 135582015 | 59 Torrington Rd, Goshen, CT 06756 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/1/2017 | VA 2-088-349 | 11/16/2017 | 9/1/2017 | 7/4/2020 |
| 136587529 | 4565 Daisy Reid Ave, Woodbridge, VA 22192 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/8/2017 | VA 2-088-246 | 11/16/2017 | 9/8/2017 | 7/11/2020 |
| 136587563 | 4565 Daisy Reid Ave, Woodbridge, VA 22192 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/8/2017 | VA 2-088-246 | 11/16/2017 | 9/8/2017 | 7/5/2020 |
| 136587579 | 4565 Daisy Reid Ave, Woodbridge, VA 22192 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/8/2017 | VA 2-088-246 | 11/16/2017 | 9/8/2017 | 7/1/2020 |
| 136592819 | 1095 West St, Southington, CT 06489 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/8/2017 | VA 2-088-349 | 11/16/2017 | 9/8/2017 | 7/5/2020 |
| 137073861 | 1220 Walter Reed Rd, Fayetteville, NC 28304 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/11/2017 | VA 2-088-511 | 11/16/2017 | 9/11/2017 | 7/4/2020 |
| 137073900 | 1220 Walter Reed Rd, Fayetteville, NC 28304 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/11/2017 | VA 2-088-511 | 11/16/2017 | 9/11/2017 | 7/6/2020 |
| 137410494 | 3200 E St SE, Washington, DC 20020 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/13/2017 | VA 2-088-246 | 11/16/2017 | 9/13/2017 | 7/10/2020 |
| 137410594 | 3200 E St SE, Washington, DC 20020 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/13/2017 | VA 2-088-246 | 11/16/2017 | 9/13/2017 | 7/1/2020 |
| 137473440 | 1920 Collingwood Blvd, Toledo, OH 43604 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/14/2017 | VA 2-088-344 | 11/16/2017 | 9/14/2017 | 7/13/2020 |
| 137495168 | 3123 Thomas Dr, Panama City Beach, FL 32408 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2017 | VA 2-088-003 | 11/16/2017 | 9/14/2017 | 7/2/2020 |
| 137495201 | 3123 Thomas Dr, Panama City Beach, FL 32408 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2017 | VA 2-088-003 | 11/16/2017 | 9/14/2017 | 7/1/2020 |
| 138122382 | 2219-2265 W Hillsboro Blvd, Deerfield Beach, FL 33442 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2017 | VA 2-088-304 | 11/16/2017 | 9/18/2017 | 7/5/2020 |
| 138146322 | 12907 Panama City Beach Pkwy, Panama City Beach, FL 32407 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2017 | VA 2-088-003 | 11/16/2017 | 9/18/2017 | 7/13/2020 |
| 138146399 | 12907 Panama City Beach Pkwy, Panama City Beach, FL 32407 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2017 | VA 2-088-003 | 11/16/2017 | 9/18/2017 | 1/23/2021 |
| 138890859 | 144 Merchant St, Springdale, OH 45246 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/22/2017 | VA 2-088-319 | 11/16/2017 | 9/22/2017 | 7/13/2020 |
| 139340870 | 765 Nilles Rd, Fairfield, OH 45014 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/26/2017 | VA 2-088-319 | 11/16/2017 | 9/26/2017 | 2/26/2021 |
| 139893974 | 574 Mclean Blvd, Elgin, IL 60123 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/29/2017 | VA 2-088-136 | 11/16/2017 | 9/29/2017 | 7/7/2020 |
| 139894020 | 574 Mclean Blvd, Elgin, IL 60123 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/29/2017 | VA 2-088-136 | 11/16/2017 | 9/29/2017 | 7/1/2020 |
| 139932853 | 99 Main St, Colleyville, TX 76034 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/26/2017 | VA 2-088-346 | 11/16/2017 | 9/26/2017 | 7/5/2020 |
| 138325940 | 4168 Avenida De La Plata, Oceanside, CA 92056 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/19/2017 | VA 2-090-317 | 11/16/2017 | 9/19/2017 | 4/23/2021 |
| 133112323 | 13855 FM 529, Houston, TX 77041 | Leeah Mayes | | | CoStar Group | 1300 Post Oak Blvd, Houston, TX 77056 | 2815597893 | 8/17/2017 | VA 2-088-508 | 11/16/2017 | 8/17/2017 | 11/17/2020 |
| 132981202 | 462 N Guignard Dr, Sumter, SC 29150 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2017 | VA 2-088-207 | 11/16/2017 | 8/16/2017 | 11/26/2020 |
| 132993288 | 2408 Center Point Pky, Birmingham, AL 35215 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2017 | VA 2-088-514 | 11/16/2017 | 8/16/2017 | 7/3/2020 |
| 132993407 | 2408 Center Point Pky, Birmingham, AL 35215 | Laurie Goodwin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/16/2017 | VA 2-088-514 | 11/16/2017 | 8/16/2017 | 6/30/2020 |
| 134312817 | 916 Lawrenceville Hwy, Lawrenceville, GA 30046 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/25/2017 | VA 2-088-178 | 11/16/2017 | 8/25/2017 | 7/8/2020 |
| 134314334 | 101 Ballentine Park Rd, Irmo, SC 29063 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/25/2017 | VA 2-088-207 | 11/16/2017 | 8/25/2017 | 7/2/2020 |
| 134809781 | 1600 Alice Dr, Sumter, SC 29153 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2017 | VA 2-088-207 | 11/16/2017 | 8/28/2017 | 7/10/2020 |
| 134979396 | 6550 Mount Zion Blvd, Morrow, GA 30260 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/29/2017 | VA 2-088-178 | 11/16/2017 | 8/29/2017 | 11/7/2020 |
| 139522593 | 801 Springdale Dr, Exton, PA 19341 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/27/2017 | VA 2-088-191 | 11/16/2017 | 9/27/2017 | 2/21/2021 |
| 139542548 | 161 Kimball Bridge Rd, Alpharetta, GA 30009 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/27/2017 | VA 2-088-178 | 11/16/2017 | 9/27/2017 | 7/2/2020 |
| 139878374 | 2850 S Arlington Rd, Akron, OH 44312 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/29/2017 | VA 2-088-275 | 11/16/2017 | 9/29/2017 | 7/3/2020 |
| 139878413 | 2850 S Arlington Rd, Akron, OH 44312 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/29/2017 | VA 2-088-275 | 11/16/2017 | 9/29/2017 | 7/2/2020 |
| 139339739 | 2001 L St NW, Washington, DC 20036 | Blair Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2017 | VA 2-088-320 | 11/16/2017 | 9/26/2017 | 2/16/2021 |
| 134788270 | 2117 N Yellowood Ave, Broken Arrow, OK 74012 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/28/2017 | VA 2-088-163 | 11/16/2017 | 8/28/2017 | 7/7/2020 |
| 134977652 | Hwy 75, Okmulgee, OK 74447 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/29/2017 | VA 2-088-163 | 11/16/2017 | 8/29/2017 | 7/8/2020 |
| 136567770 | 7625 E 21st St, Tulsa, OK 74129 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/8/2017 | VA 2-088-163 | 11/16/2017 | 9/8/2017 | 8/9/2020 |
| 137033037 | 114 Old Bear Creek Pike, Columbia, TN 38401 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/11/2017 | VA 2-088-214 | 11/16/2017 | 9/11/2017 | 7/1/2020 |
| 136579305 | 30111 Technology Dr, Murrieta, CA 92563 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/8/2017 | VA 2-088-158 | 11/16/2017 | 9/8/2017 | 6/30/2020 |
| 137506388 | 3840-3848 Mckinley St, Corona, CA 92879 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2017 | VA 2-088-158 | 11/16/2017 | 9/14/2017 | 7/2/2020 |
| 138202779 | 1314 E Sonterra Blvd, San Antonio, TX 78258 | Scott Langford | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2017 | VA 2-088-293 | 11/16/2017 | 9/18/2017 | 7/24/2020 |
| 137522628 | 15243 Vanowen St, Van Nuys, CA 91405 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2017 | VA 2-088-545 | 11/16/2017 | 9/14/2017 | 7/5/2020 |
| 134337881 | 43 Rives Rd, Petersburg, VA 23805 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/25/2017 | VA 2-088-355 | 11/16/2017 | 8/25/2017 | 7/9/2020 |
| 134337898 | 43 Rives Rd, Petersburg, VA 23805 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/25/2017 | VA 2-088-355 | 11/16/2017 | 8/25/2017 | 7/8/2020 |
| 139770425 | 1808 Chouteau Ave, Saint Louis, MO 63103 | Aurielle Weaver | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/28/2017 | VA 2-088-328 | 11/16/2017 | 9/28/2017 | 7/4/2020 |
| 139896911 | 1808 Chouteau Ave, Saint Louis, MO 63103 | Aurielle Weaver | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2017 | VA 2-088-328 | 11/16/2017 | 9/29/2017 | 7/1/2020 |
| 139900023 | 1808 Chouteau Ave, Saint Louis, MO 63103 | Aurielle Weaver | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2017 | VA 2-088-328 | 11/16/2017 | 9/29/2017 | 7/3/2020 |
| 116353765 | 9501-9533 S US 59 Hwy, Houston, TX 77074 | Anissa Yarbrough | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2017 | VA 2-088-213 | 11/16/2017 | 4/27/2017 | 12/3/2020 |
| 128440811 | 4416 E New York St, Aurora, IL 60504 | Christopher Curtis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/20/2017 | VA 2-088-339 | 11/16/2017 | 7/20/2017 | 7/7/2020 |
| 130093716 | 1401 N Washington St, Kokomo, IN 46901 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2017 | VA 2-088-338 | 11/16/2017 | 8/17/2017 | 6/30/2020 |
| 133115370 | 549 W Randolph St, Chicago, IL 60661 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2017 | VA 2-088-339 | 11/16/2017 | 8/17/2017 | 7/3/2020 |
| 134053738 | 2900-3050 Country Club Ln, Hallandale Beach, FL 33009 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2017 | VA 2-087-892 | 11/16/2017 | 8/23/2017 | 7/3/2020 |
| 134195417 | 37 S 8th St, Lebanon, PA 17042 | Ian Barnes | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2017 | VA 2-088-332 | 11/16/2017 | 8/24/2017 | 7/11/2020 |
| 134203016 | 13825 US Highway 19, Hudson, FL 34667 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/24/2017 | VA 2-088-500 | 11/16/2017 | 8/24/2017 | 7/8/2020 |
| 134208508 | 5515 S Dale Mabry Hwy, Tampa, FL 33611 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/24/2017 | VA 2-088-500 | 11/16/2017 | 8/24/2017 | 7/3/2020 |
| 134995718 | 7790 W Irlo Bronson Hwy, Kissimmee, FL 34747 | Jay Welker | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/29/2017 | VA 2-088-539 | 11/16/2017 | 8/29/2017 | 7/3/2020 |
| 135583745 | 2035-2049 E Dorothy Ln, Kettering, OH 45420 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/1/2017 | VA 2-088-334 | 11/16/2017 | 9/1/2017 | 10/27/2020 |
| 136251228 | 7405 NW Nonchalant Ave, Camdenton, AZ 85377 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2017 | VA 2-088-341 | 11/16/2017 | 9/6/2017 | 7/13/2020 |
| 137209448 | 1045 Burlington Ave, Lisle, IL 60532 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2017 | VA 2-088-339 | 11/16/2017 | 9/12/2017 | 4/23/2021 |
| 137218056 | 2300 Cabot Dr, Lisle, IL 60532 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2017 | VA 2-088-339 | 11/16/2017 | 9/12/2017 | 7/2/2020 |
| 137370676 | 2521 Weaver St, Haltom City, TX 76117 | Ethan Healy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2017 | VA 2-088-373 | 11/16/2017 | 9/13/2017 | 7/6/2020 |
| 137523486 | 13700-13798 NE 11th Ave, Miami, FL 33161 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2017 | VA 2-087-892 | 11/16/2017 | 9/14/2017 | 10/28/2020 |
| 137805748 | 570 Lake Cook Rd, Deerfield, IL 60015 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/15/2017 | VA 2-088-339 | 11/16/2017 | 9/15/2017 | 7/6/2020 |
| 137808681 | 4555 Mansell Rd, Alpharetta, GA 30022 | Roslyn Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/15/2017 | VA 2-088-211 | 11/16/2017 | 9/15/2017 | 7/4/2020 |
| 138151628 | 12955 Biscayne Blvd, North Miami, FL 33181 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2017 | VA 2-087-892 | 11/16/2017 | 9/18/2017 | 7/11/2020 |
| 138151678 | 12955 Biscayne Blvd, North Miami, FL 33181 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2017 | VA 2-087-892 | 11/16/2017 | 9/18/2017 | 7/6/2020 |
| 138303983 | 3226 N Miller Rd, Scottsdale, AZ 85251 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2017 | VA 2-088-341 | 11/16/2017 | 9/19/2017 | 7/2/2020 |
| 138645235 | 3415 S Collins St, Arlington, TX 76014 | Ethan Healy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2017 | VA 2-088-373 | 11/16/2017 | 9/21/2017 | 7/24/2020 |
| 139205393 | 343 W Erie St, Chicago, IL 60654 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/25/2017 | VA 2-088-339 | 11/16/2017 | 9/25/2017 | 7/5/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139360697 | 11755 Mosteller Rd, Sharonville, OH 45241 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/26/2017 | V4-2-088-334 | 11/16/2017 | 9/26/2017 | 7/4/2020 |
| 139879793 | 2325 Sunset Ave, Rocky Mount, NC 27804 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/29/2017 | V4-2-088-388 | 11/16/2017 | 9/29/2017 | 7/1/2020 |
| 135199398 | 777 Bandit Trl, Keller, TX 76034 | Melissa Hood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2017 | V4-2-088-393 | 11/16/2017 | 8/30/2017 | 7/11/2020 |
| 133478234 | 2305 S State Highway 121, Lewisville, TX 75067 | Melissa Hood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2017 | V4-2-088-393 | 11/16/2017 | 9/14/2017 | 10/9/2020 |
| 134092522 | 7210 N Oak Trfy, Gladstone, MO 64118 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 8/23/2017 | V4-2-087-762 | 11/16/2017 | 8/23/2017 | 10/12/2020 |
| 134209088 | 6812 N Oak Tfwy, Kansas City, MO 64118 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 8/24/2017 | V4-2-087-762 | 11/16/2017 | 8/24/2017 | 7/9/2020 |
| 137512553 | 99-994 Iwaena St, Aiea, HI 96701 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2017 | V4-2-088-262 | 11/16/2017 | 9/14/2017 | 7/4/2020 |
| 137789559 | 1100 NW South Outer Rd, Blue Springs, MO 64015 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 9/15/2017 | V4-2-087-762 | 11/16/2017 | 9/15/2017 | 8/11/2020 |
| 136560603 | 19405 Plantation Rd, Rehoboth Beach, DE 19971 | Bill Marrs | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/7/2017 | V4-2-088-322 | 11/16/2017 | 9/7/2017 | 7/6/2020 |
| 138478629 | 606 E Baltimore Pike, Media, PA 19063 | Bill Marrs | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/19/2017 | V4-2-088-322 | 11/16/2017 | 9/19/2017 | 7/7/2020 |
| 134189931 | 25 Chestnut St, Gaithersburg, MD 20877 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2017 | V4-2-087-999 | 11/16/2017 | 8/22/2017 | 7/20/2020 |
| 134190003 | 25 Chestnut St, Gaithersburg, MD 20877 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2017 | V4-2-087-999 | 11/16/2017 | 8/22/2017 | 7/20/2020 |
| 134190215 | 101 Chestnut St, Gaithersburg, MD 20877 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2017 | V4-2-087-999 | 11/16/2017 | 8/22/2017 | 7/3/2020 |
| 134190257 | 101 Chestnut St, Gaithersburg, MD 20877 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2017 | V4-2-087-999 | 11/16/2017 | 8/22/2017 | 7/6/2020 |
| 134190294 | 101 Chestnut St, Gaithersburg, MD 20877 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2017 | V4-2-087-999 | 11/16/2017 | 8/22/2017 | 7/8/2020 |
| 134190348 | 101 Chestnut St, Gaithersburg, MD 20877 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2017 | V4-2-087-999 | 11/16/2017 | 8/22/2017 | 6/30/2020 |
| 134190451 | 101 Chestnut St, Gaithersburg, MD 20877 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2017 | V4-2-087-999 | 11/16/2017 | 8/22/2017 | 7/4/2020 |
| 136418277 | 9115 Guilford Rd, Columbia, MD 21046 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/7/2017 | V4-2-087-999 | 11/16/2017 | 9/7/2017 | 10/17/2020 |
| 137182446 | 5105 Backlick Rd, Annandale, VA 22003 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2017 | V4-2-087-999 | 11/16/2017 | 9/11/2017 | 7/7/2020 |
| 138519026 | 19323 Stone Oak Pky, San Antonio, TX 78258 | Ashton Bray | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2017 | V4-2-088-312 | 11/16/2017 | 9/20/2017 | 7/8/2020 |
| 137807000 | 4171 Distribution Cir, North Las Vegas, NV 89030 | Timothy Black | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/15/2017 | V4-2-088-060 | 11/16/2017 | 9/15/2017 | 7/4/2020 |
| 135420338 | 20400 Tower Dr, Walton Hills, OH 44146 | Michael Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2017 | V4-2-088-337 | 11/16/2017 | 8/30/2017 | 7/7/2020 |
| 136567254 | 470 S Meadows Pky, Reno, NV 89521 | Allison Martinez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/8/2017 | V4-2-088-315 | 11/16/2017 | 9/8/2017 | 7/3/2020 |
| 138263828 | 2201-2205 E Superior Ave E, Cleveland, OH 44114 | Michael Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2017 | V4-2-088-337 | 11/16/2017 | 9/18/2017 | 7/5/2020 |
| 138281036 | 3740 Euclid Ave, Cleveland, OH 44115 | Michael Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2017 | V4-2-088-337 | 11/16/2017 | 9/19/2017 | 7/2/2020 |
| 136430025 | 999 Dalton Ln, Bolingbrook, IL 60490 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 9/7/2017 | V4-2-088-670 | 11/16/2017 | 9/7/2017 | 7/24/2020 |
| 137510822 | 2010 S Arlington Heights Rd, Arlington Heights, IL 60005 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 9/14/2017 | V4-2-088-670 | 11/16/2017 | 9/14/2017 | 7/11/2020 |
| 137526559 | 2602-2604 6th Ave, Tacoma, WA 98406 | Perry Cucinotta | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2017 | V4-2-088-131 | 11/21/2017 | 9/14/2017 | 7/7/2020 |
| 138261212 | 2421 15th St SW, Mason City, IA 50401 | Ryan Sule | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2017 | V4-2-088-199 | 11/21/2017 | 9/19/2017 | 7/8/2020 |
| 135162541 | 15031 McGregor Blvd, Fort Myers, FL 33908 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/30/2017 | V4-2-088-256 | 11/21/2017 | 8/30/2017 | 7/12/2020 |
| 135438096 | 1101 Lee Rd, Orlando, FL 32810 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/31/2017 | V4-2-090-575 | 11/21/2017 | 8/31/2017 | 7/1/2020 |
| 135438188 | 1101 Lee Rd, Orlando, FL 32810 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/31/2017 | V4-2-090-575 | 11/21/2017 | 8/31/2017 | 7/9/2020 |
| 135438691 | 1101 Lee Rd, Orlando, FL 32810 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/31/2017 | V4-2-090-575 | 11/21/2017 | 8/31/2017 | 7/1/2020 |
| 135438944 | 1101 Lee Rd, Orlando, FL 32810 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/31/2017 | V4-2-090-575 | 11/21/2017 | 8/31/2017 | 7/13/2020 |
| 135439151 | 1101 Lee Rd, Orlando, FL 32810 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/31/2017 | V4-2-090-575 | 11/21/2017 | 8/31/2017 | 6/30/2020 |
| 139531265 | 532 Pond St, Weymouth, MA 02190 | Spencer Crispino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2017 | V4-2-090-295 | 11/21/2017 | 9/27/2017 | 7/2/2020 |
| 143197949 | 4004 Belt Line Rd, Addison, TX 75001 | Ethan Healy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2017 | V4-2-088-166 | 12/28/2017 | 10/19/2017 | 1/27/2021 |
| 144347219 | 4221 Ferne Blvd, Drexel Hill, PA 19026 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2017 | V4-2-088-814 | 12/28/2017 | 10/25/2017 | 7/13/2020 |
| 140143318 | 216 Water St, Plymouth, MA 02360 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/2/2017 | V4-2-088-598 | 12/28/2017 | 10/2/2017 | 7/13/2020 |
| 140143715 | 216 Water St, Plymouth, MA 02360 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/2/2017 | V4-2-088-598 | 12/28/2017 | 10/2/2017 | 7/5/2020 |
| 140168430 | 216 Water St, Plymouth, MA 02360 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/2/2017 | V4-2-088-598 | 12/28/2017 | 10/2/2017 | 7/1/2020 |
| 140169745 | 216 Water St, Plymouth, MA 02360 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/2/2017 | V4-2-088-598 | 12/28/2017 | 10/2/2017 | 7/1/2020 |
| 140455717 | 3701 Vestal Pky E, Vestal, NY 13850 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2017 | V4-2-088-825 | 12/28/2017 | 10/4/2017 | 7/31/2020 |
| 140455740 | 3701 Vestal Pky E, Vestal, NY 13850 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2017 | V4-2-088-825 | 12/28/2017 | 10/4/2017 | 7/31/2020 |
| 140455761 | 3701 Vestal Pky E, Vestal, NY 13850 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2017 | V4-2-088-825 | 12/28/2017 | 10/4/2017 | 7/31/2020 |
| 140455789 | 3701 Vestal Pky E, Vestal, NY 13850 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2017 | V4-2-088-825 | 12/28/2017 | 10/4/2017 | 7/31/2020 |
| 141250281 | 3816 Grand Blvd, New Port Richey, FL 34652 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2017 | V4-2-093-783 | 12/28/2017 | 10/9/2017 | 7/2/2020 |
| 141681526 | 99 Rosewood Dr, Danvers, MA 01923 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/12/2017 | V4-2-093-773 | 12/28/2017 | 10/12/2017 | 7/10/2020 |
| 142831253 | 1325 N Church St, Burlington, NC 27217 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/16/2017 | V4-2-088-272 | 12/28/2017 | 10/16/2017 | 7/11/2020 |
| 143765455 | 3434 Thomasville Rd, Tallahassee, FL 32309 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/23/2017 | V4-2-087-976 | 12/28/2017 | 10/23/2017 | 7/2/2020 |
| 144509587 | 27 Congress St, Salem, MA 01970 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/27/2017 | V4-2-093-773 | 12/28/2017 | 10/27/2017 | 7/1/2020 |
| 144534252 | 1975 S John Young Pky, Kissimmee, FL 34741 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/27/2017 | V4-2-088-677 | 12/28/2017 | 10/27/2017 | 11/18/2020 |
| 144929684 | 4301 S Flamingo Rd, Davie, FL 33330 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2017 | V4-2-088-220 | 12/28/2017 | 10/31/2017 | 7/8/2020 |
| 144929704 | 4301 S Flamingo Rd, Davie, FL 33330 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2017 | V4-2-088-220 | 12/28/2017 | 10/31/2017 | 7/3/2020 |
| 144929725 | 4301 S Flamingo Rd, Davie, FL 33330 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2017 | V4-2-088-220 | 12/28/2017 | 10/31/2017 | 7/4/2020 |
| 144932842 | 20-60 S Orchard Dr, North Salt Lake, UT 84054 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/31/2017 | V4-2-088-827 | 12/28/2017 | 10/31/2017 | 3/4/2021 |
| 144949731 | 386 Merrimack St, Methuen, MA 01844 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/31/2017 | V4-2-093-773 | 12/28/2017 | 10/31/2017 | 7/7/2020 |
| 145896982 | 2675 Industrial Park Dr, Ogden, UT 84401 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/7/2017 | V4-2-088-827 | 12/28/2017 | 11/7/2017 | 12/20/2020 |
| 146054205 | 100 Roscommon Dr, Middletown, CT 06457 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/8/2017 | V4-2-088-040 | 12/28/2017 | 11/8/2017 | 6/30/2020 |
| 146054241 | 100 Roscommon Dr, Middletown, CT 06457 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/8/2017 | V4-2-088-040 | 12/28/2017 | 11/8/2017 | 7/7/2020 |
| 146653730 | 2108 N Church St, Greensboro, NC 27405 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/13/2017 | V4-2-088-272 | 12/28/2017 | 11/13/2017 | 7/8/2020 |
| 146653766 | 2108 N Church St, Greensboro, NC 27405 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/13/2017 | V4-2-088-272 | 12/28/2017 | 11/13/2017 | 7/4/2020 |
| 146899298 | 207 Quaker Ln, West Warwick, RI 02893 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/15/2017 | V4-2-088-598 | 12/28/2017 | 11/15/2017 | 7/30/2020 |
| 143912988 | 711 W College St, Los Angeles, CA 90012 | Christiaan Cruz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/24/2017 | V4-2-093-778 | 12/28/2017 | 10/24/2017 | 7/14/2020 |
| 140459466 | 2025 Lincoln Hwy, Edison, NJ 08817 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2017 | V4-2-093-756 | 12/28/2017 | 10/4/2017 | 7/4/2020 |
| 140684837 | 12 W 27th St, New York, NY 10001 | Victoria Iniguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2017 | V4-2-088-795 | 12/28/2017 | 10/5/2017 | 7/5/2020 |
| 142122997 | 161 E Main St, Port Jervis, NY 12771 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/13/2017 | V4-2-087-980 | 12/28/2017 | 10/13/2017 | 7/2/2020 |
| 145083423 | 1364 Welsh Rd, North Wales, PA 19454 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/1/2017 | V4-2-090-468 | 12/28/2017 | 11/1/2017 | 7/10/2020 |
| 145476355 | 41 Byberry Rd, Hatboro, PA 19040 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2017 | V4-2-090-468 | 12/28/2017 | 11/3/2017 | 7/5/2020 |
| 145476714 | 509 Davisville Rd, Willow Grove, PA 19090 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2017 | V4-2-090-468 | 12/28/2017 | 11/3/2017 | 8/2/2020 |
| 145476731 | 509 Davisville Rd, Willow Grove, PA 19090 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/3/2017 | V4-2-090-468 | 12/28/2017 | 11/3/2017 | 7/5/2020 |
| 145484199 | 1355 Reynolds St, Augusta, GA 30901 | Ryan Devaney | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/3/2017 | V4-2-088-686 | 12/28/2017 | 11/3/2017 | 7/3/2020 |
| 141685830 | 8221-8237 E Washington St, Chagrin Falls, OH 44023 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/12/2017 | V4-2-088-654 | 12/28/2017 | 10/12/2017 | 2/2/2021 |
| 146968006 | 3418 Larimer St, Denver, CO 80205 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 10/31/2017 | V4-2-093-734 | 12/28/2017 | 10/31/2017 | 12/4/2020 |
| 146909649 | 4205 S Pennsylvania Ave, Oklahoma City, OK 73119 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/15/2017 | V4-2-090-456 | 12/28/2017 | 11/15/2017 | 7/9/2020 |
| 146909672 | 4205 S Pennsylvania Ave, Oklahoma City, OK 73119 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/15/2017 | V4-2-090-456 | 12/28/2017 | 11/15/2017 | 7/4/2020 |
| 146909682 | 4205 S Pennsylvania Ave, Oklahoma City, OK 73119 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/15/2017 | V4-2-090-456 | 12/28/2017 | 11/15/2017 | 7/3/2020 |
| 143200937 | 81580-81614 Highway 111, Indio, CA 92201 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2017 | V4-2-090-455 | 12/28/2017 | 10/19/2017 | 1/13/2021 |
| 142966450 | 800 N Watters Rd, Allen, TX 75013 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/17/2017 | V4-2-090-361 | 12/28/2017 | 10/17/2017 | 7/1/2020 |

| MatchID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143954829 | 5145 S Arville St, Las Vegas, NV 89118 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/24/2017 | VA 2-093-769 | 12/28/2017 | 10/24/2017 | 6/30/2020 |
| 146772529 | 4100 International Plz, Fort Worth, TX 76109 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/14/2017 | VA 2-090-361 | 12/28/2017 | 11/14/2017 | 7/4/2020 |
| 146051852 | 16800-16830 Schaefer Hwy, Detroit, MI 48235 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/8/2017 | VA 2-088-832 | 12/28/2017 | 11/8/2017 | 7/1/2020 |
| 140312519 | 1130 Wilkinson Rd, Richmond, VA 23227 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2017 | VA 2-088-050 | 12/28/2017 | 10/3/2017 | 7/7/2020 |
| 140312650 | 1130 Wilkinson Rd, Richmond, VA 23227 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2017 | VA 2-088-050 | 12/28/2017 | 10/3/2017 | 7/5/2020 |
| 140456471 | 5118 Richmond Henrico Tpke, Richmond, VA 23227 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2017 | VA 2-088-050 | 12/28/2017 | 10/4/2017 | 7/1/2020 |
| 140456531 | 5118 Richmond Henrico Tpke, Richmond, VA 23227 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2017 | VA 2-088-050 | 12/28/2017 | 10/4/2017 | 7/1/2020 |
| 140456599 | 5118 Richmond Henrico Tpke, Richmond, VA 23227 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2017 | VA 2-088-050 | 12/28/2017 | 10/4/2017 | 7/3/2020 |
| 140456664 | 5118 Richmond Henrico Tpke, Richmond, VA 23227 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2017 | VA 2-088-050 | 12/28/2017 | 10/4/2017 | 7/13/2020 |
| 144216467 | 12125 E Highway 69, Dewey, AZ 86327 | Tim Nelson | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/25/2017 | VA 2-088-820 | 12/28/2017 | 10/25/2017 | 7/10/2020 |
| 144216494 | 12125 E Highway 69, Dewey, AZ 86327 | Tim Nelson | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/25/2017 | VA 2-088-820 | 12/28/2017 | 10/25/2017 | 7/10/2020 |
| 144216515 | 12125 E Highway 69, Dewey, AZ 86327 | Tim Nelson | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/25/2017 | VA 2-088-820 | 12/28/2017 | 10/25/2017 | 7/8/2020 |
| 146780760 | 4220 W Northern Ave, Phoenix, AZ 85051 | Tim Nelson | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/14/2017 | VA 2-088-820 | 12/28/2017 | 11/14/2017 | 7/8/2020 |
| 140441962 | 1808 Chouteau Ave, Saint Louis, MO 63103 | Aurielle Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2017 | VA 2-088-243 | 12/28/2017 | 10/4/2017 | 7/5/2020 |
| 140442199 | 1808 Chouteau Ave, Saint Louis, MO 63103 | Aurielle Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2017 | VA 2-088-243 | 12/28/2017 | 10/4/2017 | 7/4/2020 |
| 144806596 | 1-32 Village Plz, Arnold, MO 63010 | Aurielle Weaver | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2017 | VA 2-088-243 | 12/28/2017 | 10/30/2017 | 7/4/2020 |
| 143808019 | 4050 E Cotton Center Blvd, Phoenix, AZ 85040 | Nicholas Cassano | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/23/2017 | VA 2-093-457 | 12/28/2017 | 10/23/2017 | 7/4/2020 |
| 140155211 | 1025 Plain St, Marshfield, MA 02050 | Spencer Crispino | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2017 | VA 2-088-691 | 12/28/2017 | 10/2/2017 | 7/8/2020 |
| 141397065 | 64 NW 54th St, Miami, FL 33127 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2017 | VA 2-093-665 | 12/28/2017 | 10/10/2017 | 7/2/2020 |
| 141676038 | 434 Fayetteville St, Raleigh, NC 27601 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2017 | VA 2-088-607 | 12/28/2017 | 10/12/2017 | 7/21/2020 |
| 141708924 | 3301 Airport Fwy, Bedford, TX 76021 | Ethan Healy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2017 | VA 2-088-166 | 12/28/2017 | 10/12/2017 | 7/2/2020 |
| 143001338 | 10116-10120 Riverside Dr, Toluca Lake, CA 91602 | Kevin Reece | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2017 | VA 2-088-580 | 12/28/2017 | 10/17/2017 | 3/30/2021 |
| 143171798 | 1670 Capital St, Elgin, IL 60124 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2017 | VA 2-088-015 | 12/28/2017 | 10/18/2017 | 7/10/2020 |
| 143171819 | 1670 Capital St, Elgin, IL 60124 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2017 | VA 2-088-015 | 12/28/2017 | 10/18/2017 | 7/11/2020 |
| 143189697 | 1000-1480 Environ Way, Chapel Hill, NC 27517 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2017 | VA 2-088-607 | 12/28/2017 | 10/19/2017 | 7/20/2020 |
| 143189707 | 1000-1480 Environ Way, Chapel Hill, NC 27517 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2017 | VA 2-088-607 | 12/28/2017 | 10/19/2017 | 7/20/2020 |
| 143189746 | 1000-1480 Environ Way, Chapel Hill, NC 27517 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2017 | VA 2-088-607 | 12/28/2017 | 10/19/2017 | 7/20/2020 |
| 143333587 | 8045 Arco Corporate Dr, Raleigh, NC 27617 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/20/2017 | VA 2-088-607 | 12/28/2017 | 10/20/2017 | 7/20/2020 |
| 144834478 | 4825 140th Ave N, Clearwater, FL 33762 | Leila Sally | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/30/2017 | VA 2-088-591 | 12/28/2017 | 10/30/2017 | 7/12/2020 |
| 144835148 | 7740 Nova Dr, Davie, FL 33324 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2017 | VA 2-093-665 | 12/28/2017 | 10/30/2017 | 7/4/2020 |
| 144958166 | 5397 Orange Dr, Davie, FL 33314 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2017 | VA 2-093-665 | 12/28/2017 | 10/31/2017 | 7/4/2020 |
| 144958186 | 5397 Orange Dr, Davie, FL 33314 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2017 | VA 2-093-665 | 12/28/2017 | 10/31/2017 | 6/30/2020 |
| 144958234 | 5397 Orange Dr, Davie, FL 33314 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2017 | VA 2-093-665 | 12/28/2017 | 10/31/2017 | 7/10/2020 |
| 145756644 | 2300 E Valley Rd, Renton, WA 98057 | Perry Cucinotta | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2017 | VA 2-088-669 | 12/28/2017 | 11/6/2017 | 7/2/2020 |
| 146208073 | 2212 Plainfield Rd, Crest Hill, IL 60403 | Melanie Shaw | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2017 | VA 2-088-643 | 12/28/2017 | 11/9/2017 | 11/2/2020 |
| 146212572 | 17903 W Lake Houston Pky, Humble, TX 77346 | Clark Underwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2017 | VA 2-093-784 | 12/28/2017 | 11/9/2017 | 11/22/2020 |
| 146223865 | 18881 Von Karman Ave, Irvine, CA 92612 | Michael Rutt | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/9/2017 | VA 2-093-743 | 12/28/2017 | 11/9/2017 | 7/14/2020 |
| 146932382 | 7311 Quality Cir, Anderson, IN 46013 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2017 | VA 2-090-458 | 12/28/2017 | 11/15/2017 | 7/13/2020 |
| 144948585 | 16201 SW 95th Ave, Miami, FL 33157 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/31/2017 | VA 2-088-197 | 12/28/2017 | 10/31/2017 | 7/11/2020 |
| 144948634 | 16201 SW 95th Ave, Miami, FL 33157 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/31/2017 | VA 2-088-197 | 12/28/2017 | 10/31/2017 | 7/3/2020 |
| 146350987 | 9001-9021 NW 105th Way, Miami, FL 33178 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/10/2017 | VA 2-088-197 | 12/28/2017 | 11/10/2017 | 7/4/2020 |
| 146351140 | 9001-9021 NW 105th Way, Miami, FL 33178 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/10/2017 | VA 2-088-197 | 12/28/2017 | 11/10/2017 | 7/1/2020 |
| 142105648 | 3235 Route 112, Medford, NY 11763 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/13/2017 | VA 2-093-762 | 12/28/2017 | 10/13/2017 | 7/5/2020 |
| 140904436 | 701-731 NE 76th St, Gladstone, MO 64118 | Anya Ivantseva | | | CoStar Group* | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 10/6/2017 | VA 2-088-258 | 12/28/2017 | 10/6/2017 | 7/3/2020 |
| 143134506 | 14501-14651 W 101st Ter, Lenexa, KS 66215 | Anya Ivantseva | | | CoStar Group* | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 10/18/2017 | VA 2-088-258 | 12/28/2017 | 10/18/2017 | 7/24/2020 |
| 140705810 | 275 Grandview Ave, Camp Hill, PA 17011 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/5/2017 | VA 2-088-266 | 12/28/2017 | 10/5/2017 | 2/26/2021 |
| 143777215 | 14012-14018 Sullyfield Cir, Chantilly, VA 20151 | Anna Northrup | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/23/2017 | VA 2-088-260 | 12/28/2017 | 10/23/2017 | 6/30/2020 |
| 145792712 | 4050 W Harmon Ave, Las Vegas, NV 89103 | Timothy Black | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/6/2017 | VA 2-088-821 | 12/28/2017 | 11/6/2017 | 7/3/2020 |
| 140166010 | 2267 Lava Ridge Ct, Roseville, CA 95661 | Allison Martinez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2017 | VA 2-093-662 | 12/28/2017 | 10/2/2017 | 7/7/2020 |
| 140166117 | 2267 Lava Ridge Ct, Roseville, CA 95661 | Allison Martinez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2017 | VA 2-093-662 | 12/28/2017 | 10/2/2017 | 7/5/2020 |
| 141685700 | 500-546 Auburn Ravine Rd, Auburn, CA 95603 | Allison Martinez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2017 | VA 2-093-662 | 12/28/2017 | 10/12/2017 | 7/1/2020 |
| 141685739 | 500-546 Auburn Ravine Rd, Auburn, CA 95603 | Allison Martinez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2017 | VA 2-093-662 | 12/28/2017 | 10/12/2017 | 7/13/2020 |
| 141685793 | 500-546 Auburn Ravine Rd, Auburn, CA 95603 | Allison Martinez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2017 | VA 2-093-662 | 12/28/2017 | 10/12/2017 | 6/30/2020 |
| 143200681 | 3306-3314 Orange Grove Ave, North Highlands, CA 95660 | Allison Martinez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/19/2017 | VA 2-093-662 | 12/28/2017 | 10/19/2017 | 7/3/2020 |
| 140893972 | 16415 Northcross Dr, Huntersville, NC 28078 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/6/2017 | VA 2-090-355 | 12/28/2017 | 10/6/2017 | 7/4/2020 |
| 144825739 | 200 Cahaba Park Cir, Birmingham, AL 35242 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2017 | VA 2-088-252 | 12/28/2017 | 10/30/2017 | 7/7/2020 |
| 146229551 | 10422 Heinz Way, Henderson, CO 80640 | Andrew Shelton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/9/2017 | VA 2-090-449 | 12/28/2017 | 11/9/2017 | 7/11/2020 |
| 144223733 | 706 Rockville Pike, Rockville, MD 20852 | Gary Krueger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2017 | VA 2-088-177 | 12/28/2017 | 10/25/2017 | 7/20/2020 |
| 145094725 | 140 S Main St, Thiensville, WI 53092 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2017 | VA 2-093-671 | 12/28/2017 | 11/1/2017 | 7/4/2020 |
| 150809514 | 701 E Bay St, Charleston, SC 29403 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 12/13/2017 | VA 2-093-356 | 2/5/2018 | 12/13/2017 | 8/12/2020 |
| 149049021 | 133 E High St, Pottstown, PA 19464 | Steve Baist | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2017 | VA 2-093-200 | 2/5/2018 | 11/28/2017 | 8/9/2020 |
| 149049054 | 133 E High St, Pottstown, PA 19464 | Steve Baist | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2017 | VA 2-093-200 | 2/5/2018 | 11/28/2017 | 8/9/2020 |
| 149049112 | 133 E High St, Pottstown, PA 19464 | Steve Baist | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2017 | VA 2-093-200 | 2/5/2018 | 11/28/2017 | 8/9/2020 |
| 150829204 | 9000 Southside Blvd, Jacksonville, FL 32256 | Lloyd Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/13/2017 | VA 2-091-725 | 2/5/2018 | 12/13/2017 | 7/7/2020 |
| 37481718 | 1567 Blanding Blvd, Jacksonville, FL 32210 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/5/2015 | VA 2-092-938 | 2/5/2018 | 6/5/2015 | 8/9/2020 |
| 37481722 | 1567 Blanding Blvd, Jacksonville, FL 32210 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/5/2015 | VA 2-092-938 | 2/5/2018 | 6/5/2015 | 8/9/2020 |
| 148919709 | 139 S Pebble Beach Blvd, Sun City Center, FL 33573 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/27/2017 | VA 2-093-889 | 2/5/2018 | 11/27/2017 | 3/4/2021 |
| 149176355 | 1604 E Oglethorpe Blvd, Albany, GA 31705 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2017 | VA 2-093-897 | 2/5/2018 | 11/29/2017 | 8/10/2020 |
| 149876005 | 467 1st St, Los Altos, CA 94022 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/5/2017 | VA 2-094-420 | 2/5/2018 | 12/5/2017 | 7/5/2020 |
| 149876027 | 467 1st St, Los Altos, CA 94022 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/5/2017 | VA 2-094-420 | 2/5/2018 | 12/5/2017 | 6/30/2020 |
| 150596699 | 1007 S High St, Columbus, OH 43206 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/11/2017 | VA 2-092-650 | 2/5/2018 | 12/11/2017 | 7/12/2020 |
| 151701006 | 10050 Innovation Dr, Miamisburg, OH 45342 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/20/2017 | VA 2-094-240 | 2/5/2018 | 12/20/2017 | 7/8/2020 |
| 150685410 | 4819 SH 121, The Colony, TX 75056 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/12/2017 | VA 2-092-638 | 2/5/2018 | 12/12/2017 | 7/5/2020 |
| 149325483 | 451-473 N Central Ave, Upland, CA 91786 | Daniel Marquez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/30/2017 | VA 2-093-621 | 2/5/2018 | 11/30/2017 | 5/16/2020 |
| 150716644 | 6210 Airline Dr, Houston, TX 77076 | Leeah Mayes | | | CoStar Group | 1300 Post Oak Blvd, Houston, TX 77056 | 2815197893 | 12/12/2017 | VA 2-095-460 | 2/5/2018 | 12/12/2017 | 7/7/2020 |
| 149059071 | 100 Fifth Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 11/28/2017 | VA 2-095-447 | 2/5/2018 | 11/28/2017 | 7/5/2020 |
| 149059097 | 100 Fifth Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 11/28/2017 | VA 2-095-447 | 2/5/2018 | 11/28/2017 | 7/7/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149059162 100 Fifth Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 11/28/2017 | VA 2-095-447 | 2/5/2018 | 11/28/2017 | 7/8/2020 |
| 149059186 100 Fifth Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 11/28/2017 | VA 2-095-447 | 2/5/2018 | 11/28/2017 | 7/10/2020 |
| 150167254 2570 Plainfield Ave, Scotch Plains, NJ 07076 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/7/2017 | VA 2-114-553 | 2/5/2018 | 12/7/2017 | 7/12/2020 |
| 150880943 101 W Saint John St, Spartanburg, SC 29306 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/14/2017 | VA 2-114-499 | 2/5/2018 | 12/14/2017 | 7/10/2020 |
| 150909863 925 Westchester Ave, White Plains, NY 10604 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/14/2017 | VA 2-093-901 | 2/5/2018 | 12/14/2017 | 6/30/2020 |
| 151157939 155 White Plains Rd, Tarrytown, NY 10591 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/15/2017 | VA 2-093-901 | 2/5/2018 | 12/15/2017 | 7/13/2020 |
| 151157963 155 White Plains Rd, Tarrytown, NY 10591 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/15/2017 | VA 2-093-901 | 2/5/2018 | 12/15/2017 | 7/12/2020 |
| 151157983 155 White Plains Rd, Tarrytown, NY 10591 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/15/2017 | VA 2-093-901 | 2/5/2018 | 12/15/2017 | 7/13/2020 |
| 151701461 603 Stanwix St, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 12/20/2017 | VA 2-095-447 | 2/5/2018 | 12/20/2017 | 7/1/2020 |
| 151926199 151 Highway 33, Manalapan, NJ 07726 | Michael Johnson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2017 | VA 2-115-696 | 2/5/2018 | 12/22/2017 | 7/8/2020 |
| 152225814 399 Knollwood Rd, White Plains, NY 10603 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/27/2017 | VA 2-093-901 | 2/5/2018 | 12/27/2017 | 7/5/2020 |
| 149171501 11683 Royalton Rd, North Royalton, OH 44133 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/29/2017 | VA 2-093-159 | 2/5/2018 | 11/29/2017 | 7/4/2020 |
| 147182673 7704 Quarterfield Rd, Glen Burnie, MD 21061 | Blair Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/17/2017 | VA 2-094-239 | 2/5/2018 | 11/17/2017 | 3/30/2021 |
| 147809108 185 Admiral Cochrane Dr, Annapolis, MD 21401 | Blair Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2017 | VA 2-094-239 | 2/5/2018 | 11/21/2017 | 7/1/2020 |
| 151770183 3501 Adams St, Riverside, CA 92504 | Nick Del Cioppo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/21/2017 | VA 2-093-111 | 2/5/2018 | 12/21/2017 | 7/9/2020 |
| 149154561 5325 State Road 64 E, Bradenton, FL 34208 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/29/2017 | VA 2-092-610 | 2/5/2018 | 11/29/2017 | 7/11/2020 |
| 150696619 2650 S McCall Rd, Englewood, FL 34224 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/12/2017 | VA 2-092-610 | 2/5/2018 | 12/12/2017 | 7/10/2020 |
| 150846017 2506 2nd St, Fort Myers, FL 33901 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/13/2017 | VA 2-092-610 | 2/5/2018 | 12/13/2017 | 7/12/2020 |
| 150919228 1357 N Tamiami Trl, North Fort Myers, FL 33903 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/14/2017 | VA 2-092-610 | 2/5/2018 | 12/14/2017 | 7/20/2020 |
| 150919257 1357 N Tamiami Trl, North Fort Myers, FL 33903 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/14/2017 | VA 2-092-610 | 2/5/2018 | 12/14/2017 | 7/20/2020 |
| 151705502 3020 Charlevoix Dr SE, Grand Rapids, MI 49546 | Tyler Bolduc | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/20/2017 | VA 2-114-681 | 2/5/2018 | 12/20/2017 | 7/12/2020 |
| 152411320 433 California St, San Francisco, CA 94104 | George Chao | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/29/2017 | VA 2-093-571 | 2/5/2018 | 12/29/2017 | 7/4/2020 |
| 153916729 510-532 S Maple Rd, Ann Arbor, MI 48103 | Tristia Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/22/2017 | VA 2-114-672 | 2/5/2018 | 12/22/2017 | 10/9/2020 |
| 152298699 7410 Hull Street Rd, Richmond, VA 23235 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2017 | VA 2-093-606 | 2/5/2018 | 12/28/2017 | 7/7/2020 |
| 149884969 4801 Chastain Ave, Charlotte, NC 28217 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/5/2017 | VA 2-093-161 | 2/5/2018 | 12/5/2017 | 7/13/2020 |
| 147254851 12235 N Cave Creek Rd, Phoenix, AZ 85022 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/27/2017 | VA 2-093-172 | 2/5/2018 | 11/27/2017 | 7/3/2020 |
| 147617525 1362 N Galena Ave, Dixon, IL 61021 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2017 | VA 2-114-527 | 2/5/2018 | 11/20/2017 | 8/12/2020 |
| 150295371 201 Egg Harbor Rd, Sewell, NJ 08080 | Carmen Gerace | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/8/2017 | VA 2-094-397 | 2/5/2018 | 12/8/2017 | 6/30/2020 |
| 151797259 23810-23826 104th Ave SE, Kent, WA 98031 | Perry Cucinotta | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/21/2017 | VA 2-093-170 | 2/5/2018 | 12/21/2017 | 2/1/2021 |
| 152301677 3610-3614 S Archer Ave, Chicago, IL 60609 | Melanie Shaw | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2017 | VA 2-115-724 | 2/5/2018 | 12/28/2017 | 7/1/2020 |
| 152301708 3610-3614 S Archer Ave, Chicago, IL 60609 | Melanie Shaw | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2017 | VA 2-115-724 | 2/5/2018 | 12/28/2017 | 7/13/2020 |
| 152301836 3610-3614 S Archer Ave, Chicago, IL 60609 | Melanie Shaw | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2017 | VA 2-115-724 | 2/5/2018 | 12/28/2017 | 7/5/2020 |
| 152425819 3661 S Miami Ave, Miami, FL 33133 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/29/2017 | VA 2-095-477 | 2/5/2018 | 12/29/2017 | 6/30/2020 |
| 149175943 703 Waterford Way, Miami, FL 33126 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/29/2017 | VA 2-093-360 | 2/5/2018 | 11/29/2017 | 7/1/2020 |
| 149176855 703 Waterford Way, Miami, FL 33126 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/29/2017 | VA 2-093-360 | 2/5/2018 | 11/29/2017 | 7/5/2020 |
| 149321588 8333 NW 53rd St, Doral, FL 33166 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/30/2017 | VA 2-093-360 | 2/5/2018 | 11/30/2017 | 7/8/2020 |
| 149321803 8333 NW 53rd St, Doral, FL 33166 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/30/2017 | VA 2-093-360 | 2/5/2018 | 11/30/2017 | 7/10/2020 |
| 149321966 8333 NW 53rd St, Doral, FL 33166 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/30/2017 | VA 2-093-360 | 2/5/2018 | 11/30/2017 | 7/10/2020 |
| 149066979 4132 E Sahara Ave, Las Vegas, NV 89104 | Timothy Black | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2017 | VA 2-093-197 | 2/5/2018 | 11/28/2017 | 1/2/2020 |
| 152306188 39650 Liberty St, Fremont, CA 94538 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2017 | VA 2-093-184 | 2/5/2018 | 12/28/2017 | 7/7/2020 |
| 152306227 39650 Liberty St, Fremont, CA 94538 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2017 | VA 2-093-184 | 2/5/2018 | 12/28/2017 | 7/3/2020 |
| 149163042 7705 Security Cir, Reno, NV 89506 | Allison Martinez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2017 | VA 2-095-479 | 2/5/2018 | 11/29/2017 | 7/3/2020 |
| 149163160 7705 Security Cir, Reno, NV 89506 | Allison Martinez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2017 | VA 2-095-479 | 2/5/2018 | 11/29/2017 | 7/1/2020 |
| 150565863 25102 Brookpark Rd, North Olmsted, OH 44070 | Michael Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/11/2017 | VA 2-114-644 | 2/5/2018 | 12/11/2017 | 7/20/2020 |
| 150565878 25102 Brookpark Rd, North Olmsted, OH 44070 | Michael Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/11/2017 | VA 2-114-644 | 2/5/2018 | 12/11/2017 | 7/20/2020 |
| 147617028 450 Old Peachtree Rd, Suwanee, GA 30024 | Adrienne Tann | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2017 | VA 2-091-749 | 2/5/2018 | 11/20/2017 | 7/4/2020 |
| 148073761 50 Hurt Plz SE, Atlanta, GA 30303 | Adrienne Tann | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/22/2017 | VA 2-091-749 | 2/5/2018 | 11/22/2017 | 6/30/2020 |
| 151922671 2477 Metropolitan Pky SW, Atlanta, GA 30315 | Adrienne Tann | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2017 | VA 2-091-749 | 2/5/2018 | 12/22/2017 | 7/1/2020 |
| 151922697 2477 Metropolitan Pky SW, Atlanta, GA 30315 | Adrienne Tann | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2017 | VA 2-091-749 | 2/5/2018 | 12/22/2017 | 7/1/2020 |
| 151922731 2477 Metropolitan Pky SW, Atlanta, GA 30315 | Adrienne Tann | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/22/2017 | VA 2-091-749 | 2/5/2018 | 12/22/2017 | 7/5/2020 |
| 149728213 W248N5233 Executive Dr, Sussex, WI 53089 | Adam Santoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2017 | VA 2-095-451 | 2/5/2018 | 12/4/2017 | 7/8/2020 |
| 149728249 W248N5233 Executive Dr, Sussex, WI 53089 | Adam Santoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/4/2017 | VA 2-095-451 | 2/5/2018 | 12/4/2017 | 6/30/2020 |
| 149186369 11415-11435 St. Charles Rock Rd, Bridgeton, MO 63044 | Nathan White | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2017 | VA 2-115-750 | 2/5/2018 | 11/29/2017 | 7/2/2020 |
| 150588075 12201-12211 Dorsett Rd, Maryland Heights, MO 63043 | Nathan White | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/11/2017 | VA 2-115-750 | 2/5/2018 | 12/11/2017 | 7/2/2020 |
| 150588121 12201-12211 Dorsett Rd, Maryland Heights, MO 63043 | Nathan White | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/11/2017 | VA 2-115-750 | 2/5/2018 | 12/11/2017 | 7/12/2020 |
| 150588151 12201-12211 Dorsett Rd, Maryland Heights, MO 63043 | Nathan White | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/11/2017 | VA 2-115-750 | 2/5/2018 | 12/11/2017 | 7/6/2020 |
| 150588250 1910-1932 Mckelvey Rd, Maryland Heights, MO 63043 | Nathan White | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/11/2017 | VA 2-115-750 | 2/5/2018 | 12/11/2017 | 6/30/2020 |
| 150588448 1910-1932 Mckelvey Rd, Maryland Heights, MO 63043 | Nathan White | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/11/2017 | VA 2-115-750 | 2/5/2018 | 12/11/2017 | 7/2/2020 |
| 150693639 18 E 17th St, New York, NY 10003 | Simon Shirokhlashvili | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/12/2017 | VA 2-092-643 | 2/5/2018 | 12/12/2017 | 7/21/2020 |
| 151127678 2249 S Shirlington Rd, Arlington, VA 22206 | Jeanette Holland | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2017 | VA 2-093-875 | 2/5/2018 | 12/15/2017 | 7/3/2020 |
| 151127741 2249 S Shirlington Rd, Arlington, VA 22206 | Jeanette Holland | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/15/2017 | VA 2-093-875 | 2/5/2018 | 12/15/2017 | 7/2/2020 |
| 157619754 24303 Walnut St, Santa Clarita, CA 91321 | Adam Davis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/12/2018 | VA 2-099-543 | 4/2/2018 | 2/12/2018 | 7/1/2020 |
| 153008526 820 E Park Ave, Tallahassee, FL 32301 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2018 | VA 2-097-796 | 4/4/2018 | 1/5/2018 | 7/5/2020 |
| 151186934 3689 Coolidge Ct, Tallahassee, FL 32311 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2018 | VA 2-097-796 | 4/4/2018 | 1/23/2018 | 7/1/2020 |
| 155187019 3689 Coolidge Ct, Tallahassee, FL 32311 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2018 | VA 2-097-796 | 4/4/2018 | 1/23/2018 | 7/1/2020 |
| 155504980 800 W Jackson St, Thomasville, GA 31792 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2018 | VA 2-097-796 | 4/4/2018 | 1/25/2018 | 7/5/2020 |
| 157796627 3450 Lakeside Dr, Miramar, FL 33027 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2018 | VA 2-093-962 | 4/4/2018 | 2/13/2018 | 7/11/2020 |
| 153273591 37 Saw Mill River Rd, Hawthorne, NY 10532 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/8/2018 | VA 2-097-797 | 4/4/2018 | 1/8/2018 | 7/9/2020 |
| 153002387 2650 Camino Del Rio N, San Diego, CA 92108 | Dustin Pacheco | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/5/2018 | VA 2-103-960 | 4/4/2018 | 1/5/2018 | 7/9/2020 |
| 154913800 11300 Sorrento Valley Rd, San Diego, CA 92121 | Dustin Pacheco | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/25/2018 | VA 2-103-960 | 4/4/2018 | 1/25/2018 | 7/9/2020 |
| 155657870 5450 Ralston St, Ventura, CA 93003 | Amira Gay | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/26/2018 | VA 2-099-720 | 4/4/2018 | 1/26/2018 | 7/8/2020 |
| 157226650 3196 Dogwood Dr, Atlanta, GA 30354 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/8/2018 | VA 2-097-754 | 4/5/2018 | 2/8/2018 | 7/12/2020 |
| 156089430 800 El Camino Real, Menlo Park, CA 94025 | George Chao | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2018 | VA 2-097-514 | 4/5/2018 | 1/31/2018 | 7/4/2020 |
| 152637945 354 Penn St, Reading, PA 19602 | Ian Barnes | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2018 | VA 2-097-805 | 4/5/2018 | 1/2/2018 | 2/12/2021 |
| 153427140 2 E Penn Ave, Wernersville, PA 19565 | Ian Barnes | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2018 | VA 2-097-805 | 4/5/2018 | 1/9/2018 | 7/5/2020 |
| 153427188 2 E Penn Ave, Wernersville, PA 19565 | Ian Barnes | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2018 | VA 2-097-805 | 4/5/2018 | 1/9/2018 | 7/9/2020 |
| 158171423 706-708 Main St, Oregon City, OR 97045 | Jim Rider | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2018 | VA 2-103-967 | 4/5/2018 | 2/15/2018 | 10/3/2020 |
| 153309981 8584-8588 Katy Fwy, Houston, TX 77024 | Fred Farhad Ranjbaran | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2018 | VA 2-097-218 | 4/5/2018 | 1/8/2018 | 2/21/2021 |

| MatterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153032542 | 2032-2050 Hollywood Blvd, Hollywood, FL 33020 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2018 | VA 2-097-757 | 4/6/2018 | 1/5/2018 | 8/11/2020 |
| 153422866 | 9432 Baymeadows Rd, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2018 | VA 2-097-340 | 4/6/2018 | 1/9/2018 | 7/12/2020 |
| 153422900 | 9432 Baymeadows Rd, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2018 | VA 2-097-340 | 4/6/2018 | 1/9/2018 | 7/10/2020 |
| 153600346 | 3993-4035 W State Road 46, Sanford, FL 32771 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2018 | VA 2-104-014 | 4/6/2018 | 1/10/2018 | 7/7/2020 |
| 153600373 | 3993-4035 W State Road 46, Sanford, FL 32771 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2018 | VA 2-104-014 | 4/6/2018 | 1/10/2018 | 7/1/2020 |
| 154476290 | 801 N Magnolia Ave, Orlando, FL 32803 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2018 | VA 2-104-014 | 4/6/2018 | 1/17/2018 | 5/2/2020 |
| 155487913 | 9600 N MoPac Expy, Austin, TX 78759 | Michael Marx | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2018 | VA 2-099-686 | 4/6/2018 | 1/25/2018 | 7/7/2020 |
| 156094065 | 6836 Bee Caves Rd, Austin, TX 78746 | Leigh Christian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2018 | VA 2-097-339 | 4/6/2018 | 1/31/2018 | 7/6/2020 |
| 157270040 | 8008 Liberty Rd, Windsor Mill, MD 21244 | Pia Miai | | | CoStar Group* | | 2023466500 | 2/8/2018 | VA 2-097-767 | 4/6/2018 | 2/8/2018 | 7/2/2020 |
| 157994218 | 20 Frederick Rd, Thurmont, MD 21788 | Pia Miai | | | CoStar Group* | | 2023466500 | 2/14/2018 | VA 2-097-767 | 4/6/2018 | 2/14/2018 | 7/10/2020 |
| 158154436 | 1720 SE 16th Ave, Ocala, FL 34471 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2018 | VA 2-104-014 | 4/6/2018 | 2/15/2018 | 7/4/2020 |
| 158154468 | 1720 SE 16th Ave, Ocala, FL 34471 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2018 | VA 2-104-014 | 4/6/2018 | 2/15/2018 | 7/1/2020 |
| 153285229 | 4660 El Cajon Blvd, San Diego, CA 92115 | Joerg Boetel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/8/2018 | VA 2-097-801 | 4/6/2018 | 1/8/2018 | 7/1/2020 |
| 156098694 | 115 S Birmingham St, Wylie, TX 75098 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/31/2018 | VA 2-097-786 | 4/6/2018 | 1/31/2018 | 3/8/2021 |
| 155511876 | 300 Peachtree Industrial Blvd, Suwanee, GA 30024 | Roslyn Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2018 | VA 2-104-012 | 4/6/2018 | 1/25/2018 | 11/9/2020 |
| 157827034 | 1602 E Roosevelt Blvd, Monroe, NC 28112 | Paul Bentley | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/13/2018 | VA 2-098-914 | 4/17/2018 | 2/13/2018 | 7/2/2020 |
| 157974372 | 2691 Roosevelt Blvd, Monroe, NC 28110 | Paul Bentley | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/14/2018 | VA 2-098-914 | 4/17/2018 | 2/14/2018 | 7/2/2020 |
| 157974469 | 2691 Roosevelt Blvd, Monroe, NC 28110 | Paul Bentley | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/14/2018 | VA 2-098-914 | 4/17/2018 | 2/14/2018 | 7/3/2020 |
| 152861665 | 15600 N Scottsdale Rd, Scottsdale, AZ 85254 | Nicholas Cassano | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/4/2018 | VA 2-099-092 | 4/17/2018 | 1/4/2018 | 10/14/2020 |
| 153041779 | 3525-3539 E Corona Ave, Phoenix, AZ 85040 | Nicholas Cassano | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/5/2018 | VA 2-099-092 | 4/17/2018 | 1/5/2018 | 5/25/2021 |
| 157843388 | 1810 W 4th St, Tempe, AZ 85281 | Nicholas Cassano | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/13/2018 | VA 2-099-093 | 4/17/2018 | 2/13/2018 | 7/7/2020 |
| 157647219 | 129 N 30th Ave, Phoenix, AZ 85009 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/12/2018 | VA 2-099-090 | 4/17/2018 | 2/12/2018 | 7/4/2020 |
| 153290478 | 66-68 W Flagler St, Miami, FL 33130 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/8/2018 | VA 2-099-083 | 4/17/2018 | 1/8/2018 | 7/3/2020 |
| 153891991 | 1111 Brickell Ave, Miami, FL 33131 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/12/2018 | VA 2-099-088 | 4/17/2018 | 1/12/2018 | 7/4/2020 |
| 155183521 | 7751-7761 NW 107th Ave, Doral, FL 33178 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/23/2018 | VA 2-099-088 | 4/17/2018 | 1/23/2018 | 7/1/2020 |
| 155183813 | 7661-7741 NW 107th Ave, Doral, FL 33178 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/23/2018 | VA 2-099-088 | 4/17/2018 | 1/23/2018 | 7/1/2020 |
| 155183898 | 7661-7741 NW 107th Ave, Doral, FL 33178 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/23/2018 | VA 2-099-088 | 4/17/2018 | 1/23/2018 | 7/12/2020 |
| 155183967 | 7661-7741 NW 107th Ave, Doral, FL 33178 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/23/2018 | VA 2-099-088 | 4/17/2018 | 1/23/2018 | 6/30/2020 |
| 156286310 | 10400 NW 33rd St, Miami, FL 33172 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/1/2018 | VA 2-099-088 | 4/17/2018 | 2/1/2018 | 7/11/2020 |
| 156286763 | 10400 NW 33rd St, Miami, FL 33172 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/1/2018 | VA 2-099-088 | 4/17/2018 | 2/1/2018 | 7/2/2020 |
| 156119572 | 41-1540 Kalanianaole Hwy, Waimanalo, HI 96795 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2018 | VA 2-099-079 | 4/17/2018 | 1/31/2018 | 8/12/2020 |
| 157118025 | 2211 Kuhio Ave, Honolulu, HI 96815 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/7/2018 | VA 2-099-079 | 4/17/2018 | 2/7/2018 | 8/8/2020 |
| 152626279 | 930 Albany Shaker Rd, Latham, NY 12110 | Tina Wood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2018 | VA 2-099-515 | 4/18/2018 | 1/2/2018 | 7/12/2020 |
| 152850302 | 510-526 Main St, Middletown, CT 06457 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/4/2018 | VA 2-099-520 | 4/18/2018 | 1/4/2018 | 11/7/2020 |
| 153005424 | 135 S Main St, Greenville, SC 29601 | William Neary | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/5/2018 | VA 2-099-066 | 4/18/2018 | 1/5/2018 | 7/10/2020 |
| 157113187 | 1051 Wc Dobbins Hwy, Clinton, SC 29325 | William Neary | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2018 | VA 2-099-516 | 4/18/2018 | 2/7/2018 | 11/25/2020 |
| 157125308 | 3400 Moore Rd, Jonesboro, AR 72401 | Mary Drost | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/7/2018 | VA 2-099-031 | 4/18/2018 | 2/7/2018 | 7/1/2020 |
| 155888895 | 332 W Bijou St, Colorado Springs, CO 80905 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/29/2018 | VA 2-099-031 | 4/18/2018 | 1/29/2018 | 7/26/2020 |
| 156854830 | 13820-13822 Woodward Ave, Highland Park, MI 48203 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/5/2018 | VA 2-099-512 | 4/18/2018 | 2/5/2018 | 7/4/2020 |
| 156855001 | 13820-13822 Woodward Ave, Highland Park, MI 48203 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/5/2018 | VA 2-099-512 | 4/18/2018 | 2/5/2018 | 7/8/2020 |
| 153302690 | 95 S Idaho Rd, Apache Junction, AZ 85119 | Tim Nelson | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/8/2018 | VA 2-099-511 | 4/18/2018 | 1/8/2018 | 7/3/2020 |
| 155504512 | 12600-12650 S Kroll Dr, Alsip, IL 60803 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2018 | VA 2-099-024 | 4/18/2018 | 1/25/2018 | 7/8/2020 |
| 155506498 | 1900 E 123rd St, Olathe, KS 66061 | Anya Ivantseva | | | CoStar Group* | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 1/25/2018 | VA 2-099-017 | 4/18/2018 | 1/25/2018 | 7/5/2020 |
| 152855849 | 1901 E 4th St, Santa Ana, CA 92705 | David Jackson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/4/2018 | VA 2-099-015 | 4/18/2018 | 1/4/2018 | 2/6/2021 |
| 153024649 | 515 N Cabrillo Park Dr, Santa Ana, CA 92701 | David Jackson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/5/2018 | VA 2-099-015 | 4/18/2018 | 1/5/2018 | 2/6/2021 |
| 155501795 | 408 Rhyne Floral Access Rd, Dallas, NC 28034 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2018 | VA 2-099-542 | 4/18/2018 | 1/25/2018 | 7/31/2020 |
| 153431152 | 500 Bursca Dr, Bridgeville, PA 15017 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 1/9/2018 | VA 2-099-357 | 4/19/2018 | 1/9/2018 | 7/31/2020 |
| 155617817 | 400 Industry Dr, Pittsburgh, PA 15275 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 1/26/2018 | VA 2-099-362 | 4/19/2018 | 1/26/2018 | 7/31/2020 |
| 157990108 | 144 Emeryville Dr, Cranberry Township, PA 16066 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/14/2018 | VA 2-099-362 | 4/19/2018 | 2/14/2018 | 7/15/2020 |
| 153899643 | 2080-2260 Sarno Rd, Melbourne, FL 32935 | Jay Welker | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/12/2018 | VA 2-099-354 | 4/19/2018 | 1/12/2018 | 7/10/2020 |
| 154473218 | 2726-2728 Agnes St, Corpus Christi, TX 78405 | Clark Underwood | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2018 | VA 2-099-299 | 4/19/2018 | 1/17/2018 | 7/11/2020 |
| 155057269 | 4310 W Gandy Blvd, Tampa, FL 33611 | Leila Sally | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/22/2018 | VA 2-099-305 | 4/19/2018 | 1/22/2018 | 7/1/2020 |
| 155368897 | 2026 SW 1st St, Miami, FL 33135 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2018 | VA 2-099-363 | 4/19/2018 | 1/24/2018 | 6/30/2020 |
| 156054518 | 2230 NW 95th St, Miami, FL 33147 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2018 | VA 2-099-364 | 4/19/2018 | 1/30/2018 | 6/30/2020 |
| 156056059 | 9601-9633 Bay Pines Blvd, Saint Petersburg, FL 33708 | Leila Sally | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/30/2018 | VA 2-099-530 | 4/19/2018 | 1/30/2018 | 7/10/2020 |
| 156056092 | 9601-9633 Bay Pines Blvd, Saint Petersburg, FL 33708 | Leila Sally | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/30/2018 | VA 2-099-530 | 4/19/2018 | 1/30/2018 | 7/10/2020 |
| 156486558 | 7560 Red Bug Lake Rd, Oviedo, FL 32765 | Jay Welker | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/2/2018 | VA 2-099-354 | 4/19/2018 | 2/2/2018 | 7/12/2020 |
| 156848428 | 617 N Magnolia Ave, Orlando, FL 32801 | Jay Welker | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/5/2018 | VA 2-099-354 | 4/19/2018 | 2/5/2018 | 7/3/2020 |
| 156848461 | 617 N Magnolia Ave, Orlando, FL 32801 | Jay Welker | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/5/2018 | VA 2-099-354 | 4/19/2018 | 2/5/2018 | 7/3/2020 |
| 157283710 | 987 SE 11th Pl, Hialeah, FL 33010 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2018 | VA 2-099-364 | 4/19/2018 | 2/8/2018 | 6/30/2020 |
| 157283721 | 987 SE 11th Pl, Hialeah, FL 33010 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2018 | VA 2-099-364 | 4/19/2018 | 2/8/2018 | 7/4/2020 |
| 157283751 | 987 SE 11th Pl, Hialeah, FL 33010 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2018 | VA 2-099-364 | 4/19/2018 | 2/8/2018 | 7/2/2020 |
| 157283763 | 987 SE 11th Pl, Hialeah, FL 33010 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/8/2018 | VA 2-099-364 | 4/19/2018 | 2/8/2018 | 7/7/2020 |
| 156034816 | 160 Bastille Way, Fayetteville, GA 30214 | Adrienne Tann | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2018 | VA 2-099-329 | 4/19/2018 | 1/30/2018 | 7/7/2020 |
| 156080117 | 1165 N Lake St, Aurora, IL 60506 | Justin Schmidt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/31/2018 | VA 2-099-613 | 4/20/2018 | 1/31/2018 | 7/8/2020 |
| 156866318 | 1215-1239 Rose Ave, Selma, CA 93662 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/5/2018 | VA 2-103-958 | 4/20/2018 | 2/5/2018 | 7/5/2020 |
| 157281995 | 1231-1325 W Yosemite Ave, Manteca, CA 95337 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/8/2018 | VA 2-103-958 | 4/20/2018 | 2/8/2018 | 7/5/2020 |
| 157282016 | 1231-1325 W Yosemite Ave, Manteca, CA 95337 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/8/2018 | VA 2-103-958 | 4/20/2018 | 2/8/2018 | 7/9/2020 |
| 157640172 | 5612-5628 N Blackstone Ave, Fresno, CA 93710 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/12/2018 | VA 2-103-958 | 4/20/2018 | 2/12/2018 | 8/8/2020 |
| 157640357 | 5612-5628 N Blackstone Ave, Fresno, CA 93710 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/12/2018 | VA 2-103-958 | 4/20/2018 | 2/12/2018 | 8/12/2020 |
| 157640375 | 5612-5628 N Blackstone Ave, Fresno, CA 93710 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/12/2018 | VA 2-103-958 | 4/20/2018 | 2/12/2018 | 8/12/2020 |
| 157640200 | 5630-5660 N Blackstone Ave, Fresno, CA 93710 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/12/2018 | VA 2-103-958 | 4/20/2018 | 2/12/2018 | 7/11/2020 |
| 157978633 | 246-256 East St, Cranston, RI 02920 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/14/2018 | VA 2-099-615 | 4/20/2018 | 2/14/2018 | 5/16/2020 |
| 156304770 | 7000 S Sangamon St, Chicago, IL 60621 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3038921977 | 2/1/2018 | VA 2-099-495 | 4/20/2018 | 2/1/2018 | 7/1/2020 |
| 156304833 | 7000 S Sangamon St, Chicago, IL 60621 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3038921977 | 2/1/2018 | VA 2-099-495 | 4/20/2018 | 2/1/2018 | 7/1/2020 |
| 153602223 | 3002-3010 Jefferson Davis Hwy, Richmond, VA 23234 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2018 | VA 2-099-506 | 4/20/2018 | 1/10/2018 | 7/3/2020 |
| 153602400 | 3002-3010 Jefferson Davis Hwy, Richmond, VA 23234 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2018 | VA 2-099-506 | 4/20/2018 | 1/10/2018 | 7/1/2020 |
| 153602430 | 3002-3010 Jefferson Davis Hwy, Richmond, VA 23234 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2018 | VA 2-099-506 | 4/20/2018 | 1/10/2018 | 7/4/2020 |

OUTSIDE COUNSEL ONLY

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154335676 | 5935 Hopkins Rd, Richmond, VA 23234 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2018 | VA 2-099-506 | 4/20/2018 | 1/16/2018 | 5/19/2021 |
| 152765763 | 14619-14627 S Western Ave, Gardena, CA 90249 | John Allen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/3/2018 | VA 2-103-957 | 4/20/2018 | 1/3/2018 | 7/7/2020 |
| 156052449 | 18039 Crenshaw Blvd, Torrance, CA 90504 | John Allen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2018 | VA 2-103-956 | 4/20/2018 | 1/30/2018 | 7/4/2020 |
| 155477889 | 4885 Hoffman Blvd, Hoffman Estates, IL 60192 | Mohammad Tomaleh | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/25/2018 | VA 2-099-507 | 4/20/2018 | 1/25/2018 | 7/5/2020 |
| 159899053 | 28606 Northwest Fwy, Cypress, TX 77433 | Anissa Yarbrough | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/1/2018 | VA 2-101-310 | 5/3/2018 | 3/1/2018 | 7/5/2020 |
| 162200354 | 3401-3409 NW 82nd Ave, Doral, FL 33122 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2018 | VA 2-101-470 | 5/3/2018 | 3/20/2018 | 7/10/2020 |
| 162200427 | 3401-3409 NW 82nd Ave, Doral, FL 33122 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2018 | VA 2-101-470 | 5/3/2018 | 3/20/2018 | 6/30/2020 |
| 162200453 | 3401-3409 NW 82nd Ave, Doral, FL 33122 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2018 | VA 2-101-470 | 5/3/2018 | 3/20/2018 | 7/3/2020 |
| 162200479 | 3401-3409 NW 82nd Ave, Doral, FL 33122 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2018 | VA 2-101-470 | 5/3/2018 | 3/20/2018 | 7/12/2020 |
| 162654025 | 8200-8358 NW 30th Ter, Doral, FL 33122 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/23/2018 | VA 2-101-470 | 5/3/2018 | 3/23/2018 | 6/30/2020 |
| 161465896 | 1415 Franklin Gtwy SE, Marietta, GA 30067 | Adrienne Tann | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2018 | VA 2-101-312 | 5/3/2018 | 3/14/2018 | 7/4/2020 |
| 161602734 | 290 Interstate N Cir SE, Atlanta, GA 30339 | Adrienne Tann | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2018 | VA 2-101-312 | 5/3/2018 | 3/15/2018 | 7/9/2020 |
| 159469247 | 648 N Plankinton Ave, Milwaukee, WI 53203 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/26/2018 | VA 2-101-313 | 5/3/2018 | 2/26/2018 | 7/5/2020 |
| 161629178 | 19233-19255 W Bluemound Rd, Brookfield, WI 53045 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2018 | VA 2-101-315 | 5/3/2018 | 3/15/2018 | 2/16/2021 |
| 162501584 | 250 Bishops Way, Brookfield, WI 53005 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2018 | VA 2-101-315 | 5/3/2018 | 3/22/2018 | 6/30/2020 |
| 160056036 | 2959 N Hamlin Ave, Chicago, IL 60618 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2018 | VA 2-101-393 | 5/4/2018 | 3/2/2018 | 7/7/2020 |
| 159030240 | 1000 S Pine Island Rd, Plantation, FL 33324 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2018 | VA 2-102-485 | 5/4/2018 | 2/22/2018 | 11/18/2020 |
| 160022519 | 1000 NW 65th St, Fort Lauderdale, FL 33309 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/2/2018 | VA 2-102-485 | 5/4/2018 | 3/2/2018 | 7/3/2020 |
| 161621213 | 967 Watertower Ln, West Carrollton, OH 45449 | Bob Benhart | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/15/2018 | VA 2-101-473 | 5/4/2018 | 3/15/2018 | 7/3/2020 |
| 162508449 | 860 Hillview Ct, Milpitas, CA 95035 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/22/2018 | VA 2-101-597 | 5/4/2018 | 3/22/2018 | 7/3/2020 |
| 163267150 | 8833-8927 Mitchell Blvd, New Port Richey, FL 34655 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2018 | VA 2-102-475 | 5/4/2018 | 3/29/2018 | 7/1/2020 |
| 159581349 | 15982 Quantico Rd, Apple Valley, CA 92307 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2018 | VA 2-102-444 | 5/4/2018 | 2/27/2018 | 6/30/2020 |
| 159581365 | 15982 Quantico Rd, Apple Valley, CA 92307 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2018 | VA 2-102-444 | 5/4/2018 | 2/27/2018 | 7/6/2020 |
| 163270789 | 418 S Main St, Warrensburg, MO 64093 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2018 | VA 2-101-300 | 5/4/2018 | 3/29/2018 | 8/8/2020 |
| 163271002 | 418 S Main St, Warrensburg, MO 64093 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2018 | VA 2-101-300 | 5/4/2018 | 3/29/2018 | 8/10/2020 |
| 163272227 | 418 S Main St, Warrensburg, MO 64093 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2018 | VA 2-101-300 | 5/4/2018 | 3/29/2018 | 8/9/2020 |
| 160436770 | 119 Patriot Dr, Middletown, DE 19709 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2018 | VA 2-101-391 | 5/4/2018 | 3/6/2018 | 7/31/2020 |
| 162487868 | 207-253 NE Front St, Milford, DE 19963 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/22/2018 | VA 2-101-391 | 5/4/2018 | 3/22/2018 | 6/30/2020 |
| 162185831 | 3659 Lorna Rd, Birmingham, AL 35216 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/20/2018 | VA 2-101-937 | 5/4/2018 | 3/20/2018 | 7/5/2020 |
| 158842854 | 474 E 17th St, Costa Mesa, CA 92627 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/21/2018 | VA 2-102-096 | 5/8/2018 | 2/21/2018 | 7/5/2020 |
| 159735325 | 14129 7th St, Dade City, FL 33525 | James Petryika | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2018 | VA 2-101-765 | 5/8/2018 | 2/28/2018 | 8/8/2020 |
| 160608349 | 1095 West St, Southington, CT 06489 | Ed Messenger | | | CoStar Group* | 2023466500 | | 3/7/2018 | VA 2-101-943 | 5/8/2018 | 3/7/2018 | 7/2/2020 |
| 161257323 | 90 Elm St, Enfield, CT 06082 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/13/2018 | VA 2-101-943 | 5/8/2018 | 3/13/2018 | 9/29/2020 |
| 159734059 | 1105 N Boulevard, Richmond, VA 23230 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2018 | VA 2-101-832 | 5/8/2018 | 2/28/2018 | 7/6/2020 |
| 159734136 | 1105 N Boulevard, Richmond, VA 23230 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2018 | VA 2-101-832 | 5/8/2018 | 2/28/2018 | 7/7/2020 |
| 162507473 | 102 Queens Dr, King Of Prussia, PA 19406 | Ian Barnes | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2018 | VA 2-101-987 | 5/8/2018 | 3/22/2018 | 7/1/2020 |
| 163385098 | 3601 Rigby Rd, Miamisburg, OH 45342 | Holly Routzohn | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/30/2018 | VA 2-101-989 | 5/8/2018 | 3/30/2018 | 7/13/2020 |
| 162640270 | 8129-8375 NW 88th Ave, Tamarac, FL 33321 | Giovanny Lopez | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/23/2018 | VA 2-101-993 | 5/8/2018 | 3/23/2018 | 10/28/2020 |
| 158997519 | 10650 Treena St, San Diego, CA 92131 | Dustin Pacheco | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/22/2018 | VA 2-101-939 | 5/8/2018 | 2/22/2018 | 7/15/2020 |
| 162995818 | 6050 Santo Rd, San Diego, CA 92124 | Dustin Pacheco | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/27/2018 | VA 2-101-940 | 5/8/2018 | 3/27/2018 | 7/8/2020 |
| 161627508 | 4455 Linden Creek Pky, Flint, MI 48507 | Jackie Blair | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2018 | VA 2-102-669 | 5/8/2018 | 3/15/2018 | 7/2/2020 |
| 160697901 | 1085 Route 4 East, Rutland Town, VT 05701 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/9/2018 | VA 2-103-319 | 5/9/2018 | 3/9/2018 | 7/11/2020 |
| 161457105 | 1050-1070 Willett Ave, East Providence, RI 02915 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/14/2018 | VA 2-102-087 | 5/9/2018 | 3/14/2018 | 6/30/2020 |
| 161457168 | 1050-1070 Willett Ave, East Providence, RI 02915 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/14/2018 | VA 2-102-087 | 5/9/2018 | 3/14/2018 | 7/1/2020 |
| 162045728 | 85 Andover St, Danvers, MA 01923 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/19/2018 | VA 2-103-319 | 5/9/2018 | 3/19/2018 | 8/7/2020 |
| 162916068 | 1231-1325 W Yosemite Ave, Manteca, CA 95337 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/26/2018 | VA 2-102-679 | 5/9/2018 | 3/26/2018 | 7/10/2020 |
| 163391968 | 2377 W Shaw Ave, Fresno, CA 93711 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/30/2018 | VA 2-102-679 | 5/9/2018 | 3/30/2018 | 7/4/2020 |
| 163392037 | 2377 W Shaw Ave, Fresno, CA 93711 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/30/2018 | VA 2-102-679 | 5/9/2018 | 3/30/2018 | 6/30/2020 |
| 162665292 | 2300-2480 S Highway 6, Houston, TX 77077 | Leeah Mayes | | | CoStar Group* | 1300 Post Oak Blvd, Houston, TX 77056 | 2815197893 | 3/23/2018 | VA 2-102-003 | 5/9/2018 | 3/23/2018 | 7/1/2020 |
| 159707484 | 402 E 9th St, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/28/2018 | VA 2-102-000 | 5/9/2018 | 2/28/2018 | 7/12/2020 |
| 159707494 | 402 E 9th St, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/28/2018 | VA 2-102-000 | 5/9/2018 | 2/28/2018 | 7/11/2020 |
| 159733865 | 6044-6054 S Western Ave, Chicago, IL 60636 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/28/2018 | VA 2-102-872 | 5/9/2018 | 2/28/2018 | 7/1/2020 |
| 160640526 | 2021-2029 S Craycroft Rd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/8/2018 | VA 2-102-000 | 5/9/2018 | 3/8/2018 | 11/21/2020 |
| 160673994 | 865-875 N Main St, Alpharetta, GA 30009 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2018 | VA 2-102-002 | 5/9/2018 | 3/8/2018 | 7/12/2020 |
| 161751121 | 1111-1141 N El Dorado Pl, Tucson, AZ 85715 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/16/2018 | VA 2-102-000 | 5/9/2018 | 3/16/2018 | 7/8/2020 |
| 161768634 | 2880 Holcomb Bridge Rd, Alpharetta, GA 30022 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2018 | VA 2-102-002 | 5/9/2018 | 3/16/2018 | 7/12/2020 |
| 161779763 | 4585 E Speedway Blvd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/16/2018 | VA 2-102-000 | 5/9/2018 | 3/16/2018 | 7/5/2020 |
| 162346712 | 3883 Howard Hughes Pky, Las Vegas, NV 89169 | Jay Sanchez | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/21/2018 | VA 2-101-982 | 5/9/2018 | 3/21/2018 | 10/28/2020 |
| 163271884 | 5210 E Williams Cir, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/29/2018 | VA 2-102-000 | 5/9/2018 | 3/29/2018 | 7/8/2020 |
| 163271990 | 5210 E Williams Cir, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/29/2018 | VA 2-102-000 | 5/9/2018 | 3/29/2018 | 7/11/2020 |
| 163272043 | 5210 E Williams Cir, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/29/2018 | VA 2-102-000 | 5/9/2018 | 3/29/2018 | 7/2/2020 |
| 163272067 | 5210 E Williams Cir, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/29/2018 | VA 2-102-000 | 5/9/2018 | 3/29/2018 | 7/5/2020 |
| 159026797 | 1660 Fort St, Lincoln Park, MI 48146 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/22/2018 | VA 2-102-809 | 5/9/2018 | 2/22/2018 | 7/2/2020 |
| 161260577 | 5 Cohannet St, Taunton, MA 02780 | Jeremy Wescott | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/13/2018 | VA 2-102-838 | 5/9/2018 | 3/13/2018 | 7/3/2020 |
| 159025858 | 9494 Ulmerton Rd, Largo, FL 33771 | Leila Sally | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/22/2018 | VA 2-101-974 | 5/9/2018 | 2/22/2018 | 7/11/2020 |
| 161230388 | 725 S 40th St, Saint Petersburg, FL 33711 | Leila Sally | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/12/2018 | VA 2-101-978 | 5/9/2018 | 3/12/2018 | 7/20/2020 |
| 162307504 | 1675 SW Marlow Ave, Portland, OR 97225 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2018 | VA 2-102-846 | 5/9/2018 | 3/21/2018 | 12/26/2020 |
| 161616191 | 950 1st St S, Winter Haven, FL 33880 | Jeffery Palmer | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/15/2018 | VA 2-103-326 | 5/9/2018 | 3/15/2018 | 7/5/2020 |
| 161616348 | 950 1st St S, Winter Haven, FL 33880 | Jeffery Palmer | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/15/2018 | VA 2-103-326 | 5/9/2018 | 3/15/2018 | 7/5/2020 |
| 160575150 | 7610 Carroll Ave, Takoma Park, MD 20912 | Joan Sheahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2018 | VA 2-102-847 | 5/9/2018 | 3/6/2018 | 7/18/2020 |
| 162367022 | 511 N Akard St, Dallas, TX 75201 | Joan Sheahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2018 | VA 2-102-847 | 5/9/2018 | 3/22/2018 | 1/27/2021 |
| 161263898 | 1328 Dublin Rd, Columbus, OH 43215 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/13/2018 | VA 2-102-031 | 5/10/2018 | 3/13/2018 | 11/21/2020 |
| 163137776 | 25 Hooks Ln, Pikesville, MD 21208 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/28/2018 | VA 2-102-287 | 5/10/2018 | 3/28/2018 | 6/30/2020 |
| 160703983 | 7625 E 21st St, Tulsa, OK 74129 | Nick Branston | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/9/2018 | VA 2-103-303 | 5/10/2018 | 3/9/2018 | 8/10/2020 |
| 161497567 | 3340 Tamiami Trl E, Naples, FL 34112 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/14/2018 | VA 2-102-116 | 5/10/2018 | 3/14/2018 | 7/5/2020 |
| 161497609 | 3340 Tamiami Trl E, Naples, FL 34112 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/14/2018 | VA 2-102-116 | 5/10/2018 | 3/14/2018 | 7/10/2020 |
| 159878429 | 915 College Park Rd, Summerville, SC 29483 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/1/2018 | VA 2-102-040 | 5/10/2018 | 3/1/2018 | 7/3/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159017398 | 2522 Cruse Rd, Lawrenceville, GA 30044 | Roslyn Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/23/2018 | VA 2-102-860 | 5/10/2018 | 2/23/2018 | 7/3/2020 |
| 161631562 | 2570 Beverly Dr, Aurora, IL 60502 | Melanie Shaw | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/15/2018 | VA 2-102-052 | 5/10/2018 | 3/15/2018 | 7/8/2021 |
| 163111571 | 30 N Michigan Ave, Chicago, IL 60602 | Melanie Shaw | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/28/2018 | VA 2-102-052 | 5/10/2018 | 3/28/2018 | 7/5/2020 |
| 163225915 | 39 S State St, Chicago, IL 60603 | Melanie Shaw | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2018 | VA 2-102-052 | 5/10/2018 | 3/29/2018 | 7/24/2020 |
| 158630676 | 926 Kohou St, Honolulu, HI 96817 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/20/2018 | VA 2-102-477 | 5/10/2018 | 2/20/2018 | 9/30/2020 |
| 163234746 | 669-693 Winnetka Ave N, Golden Valley, MN 55427 | Ryan Sule | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2018 | VA 2-102-035 | 5/10/2018 | 3/29/2018 | 7/13/2020 |
| 159725678 | 1230-1236 Hardt Cir, Bartlett, IL 60103 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 2/28/2018 | VA 2-103-317 | 5/10/2018 | 2/28/2018 | 7/1/2020 |
| 161512455 | 330 Cummings St, Abingdon, VA 24210 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/13/2018 | VA 2-103-315 | 5/10/2018 | 3/13/2018 | 8/9/2020 |
| 161512473 | 330 Cummings St, Abingdon, VA 24210 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/12/2018 | VA 2-103-315 | 5/10/2018 | 3/12/2018 | 8/9/2020 |
| 161743246 | 116 E 16th St, New York, NY 10003 | Simon Shimshilashvili | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2018 | VA 2-102-026 | 5/10/2018 | 3/16/2018 | 7/1/2020 |
| 161801133 | 24-32 Union Sq E, New York, NY 10003 | Simon Shimshilashvili | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2018 | VA 2-102-026 | 5/10/2018 | 3/16/2018 | 7/3/2020 |
| 161500584 | 24624 Interstate 45, Spring, TX 77386 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2018 | VA 2-102-447 | 5/11/2018 | 3/14/2018 | 7/8/2020 |
| 161480508 | 120 W 45th St, New York, NY 10036 | Victoria Iniguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2018 | VA 2-103-296 | 5/11/2018 | 3/14/2018 | 7/2/2020 |
| 163358999 | 247 W 38th St, New York, NY 10018 | Victoria Iniguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/30/2018 | VA 2-103-296 | 5/11/2018 | 3/30/2018 | 7/13/2020 |
| 161776881 | 3910-3996 Palmer Park Blvd, Colorado Springs, CO 80909 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/16/2018 | VA 2-103-302 | 5/11/2018 | 3/16/2018 | 7/6/2020 |
| 162496870 | 1155 Kelly Johnson Blvd, Colorado Springs, CO 80920 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/22/2018 | VA 2-103-302 | 5/11/2018 | 3/22/2018 | 7/7/2020 |
| 159179149 | SE Glendale Ave & 83rd Ave, Glendale, AZ 85303 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/23/2018 | VA 2-102-453 | 5/11/2018 | 2/23/2018 | 7/4/2020 |
| 159179241 | SE Glendale Ave & 83rd Ave, Glendale, AZ 85303 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/23/2018 | VA 2-102-453 | 5/11/2018 | 2/23/2018 | 7/4/2020 |
| 159482655 | 250 N Gilbert Rd, Mesa, AZ 85203 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/26/2018 | VA 2-102-500 | 5/11/2018 | 2/26/2018 | 7/2/2020 |
| 160456205 | 4444 Shore Dr, Virginia Beach, VA 23455 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/6/2018 | VA 2-102-505 | 5/11/2018 | 3/6/2018 | 7/3/2020 |
| 162340881 | 508 Gibson Dr, Roseville, CA 95678 | Zack Graves | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2018 | VA 2-102-794 | 5/11/2018 | 3/21/2018 | 7/7/2020 |
| 166610061 | 1490 N State Road 7, Margate, FL 33063 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2018 | VA 2-107-715 | 6/20/2018 | 4/23/2018 | 7/10/2020 |
| 168319973 | 225 W Santa Clara St, San Jose, CA 95113 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/8/2018 | VA 2-107-691 | 6/20/2018 | 5/8/2018 | 11/21/2020 |
| 168503945 | 9545 Kenwood Rd, Blue Ash, OH 45242 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/9/2018 | VA 2-107-728 | 6/20/2018 | 5/9/2018 | 7/17/2021 |
| 169039144 | 16-62 Martha Layne Collins Blvd, Cold Spring, KY 41076 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/14/2018 | VA 2-107-728 | 6/20/2018 | 5/14/2018 | 7/24/2020 |
| 169039344 | 16-62 Martha Layne Collins Blvd, Cold Spring, KY 41076 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/14/2018 | VA 2-107-728 | 6/20/2018 | 5/14/2018 | 7/5/2020 |
| 169039499 | 16-62 Martha Layne Collins Blvd, Cold Spring, KY 41076 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/14/2018 | VA 2-107-728 | 6/20/2018 | 5/14/2018 | 7/24/2020 |
| 169056359 | 5740 Alexandria Pike, Cold Spring, KY 41076 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/14/2018 | VA 2-107-728 | 6/20/2018 | 5/14/2018 | 7/5/2020 |
| 167402882 | 531 Collins St, Pittsburgh, PA 15206 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/30/2018 | VA 2-107-500 | 6/20/2018 | 4/30/2018 | 8/11/2020 |
| 167402993 | 531 Collins St, Pittsburgh, PA 15206 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/30/2018 | VA 2-107-500 | 6/20/2018 | 4/30/2018 | 8/7/2020 |
| 167403054 | 531 Collins St, Pittsburgh, PA 15206 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/30/2018 | VA 2-107-500 | 6/20/2018 | 4/30/2018 | 8/9/2020 |
| 167403773 | 531 Collins St, Pittsburgh, PA 15206 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/30/2018 | VA 2-107-500 | 6/20/2018 | 4/30/2018 | 8/7/2020 |
| 167403823 | 531 Collins St, Pittsburgh, PA 15206 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 4/30/2018 | VA 2-107-500 | 6/20/2018 | 4/30/2018 | 8/11/2020 |
| 166789095 | 20700 Ventura Blvd, Woodland Hills, CA 91364 | Adam Davis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2018 | VA 2-107-349 | 6/20/2018 | 4/24/2018 | 10/3/2020 |
| 163918599 | 10400 NW 33rd St, Miami, FL 33172 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2018 | VA 2-107-501 | 6/20/2018 | 4/4/2018 | 7/7/2020 |
| 163918671 | 10400 NW 33rd St, Miami, FL 33172 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2018 | VA 2-107-501 | 6/20/2018 | 4/4/2018 | 7/3/2020 |
| 163918702 | 10400 NW 33rd St, Miami, FL 33172 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2018 | VA 2-107-501 | 6/20/2018 | 4/4/2018 | 7/13/2020 |
| 163918709 | 10400 NW 33rd St, Miami, FL 33172 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2018 | VA 2-107-501 | 6/20/2018 | 4/4/2018 | 7/12/2020 |
| 167991732 | 500-520 Abbott Dr, Broomall, PA 19008 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2018 | VA 2-107-716 | 6/20/2018 | 5/4/2018 | 7/5/2020 |
| 164944542 | 7201-7291 N Oak Twy, Gladstone, MO 64118 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 4/11/2018 | VA 2-107-404 | 6/20/2018 | 4/11/2018 | 7/8/2020 |
| 164944591 | 7201-7291 N Oak Twy, Gladstone, MO 64118 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 4/11/2018 | VA 2-107-404 | 6/20/2018 | 4/11/2018 | 7/6/2020 |
| 166022929 | 5520-5620 Raytown Rd, Raytown, MO 64133 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 4/18/2018 | VA 2-107-404 | 6/20/2018 | 4/18/2018 | 7/12/2020 |
| 167995969 | 1404-1406 Forrest Ave, Dover, DE 19904 | Bill Marrs | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/4/2018 | VA 2-107-730 | 6/20/2018 | 5/4/2018 | 7/12/2020 |
| 163633846 | 2365 Powder Springs Rd, Marietta, GA 30064 | Adrienne Tann | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2018 | VA 2-107-362 | 6/20/2018 | 4/2/2018 | 7/20/2020 |
| 168497463 | 6714-6716 Odana Rd, Madison, WI 53719 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2018 | VA 2-107-358 | 6/20/2018 | 5/9/2018 | 7/5/2020 |
| 166178753 | 13250 Branch View Ln, Dallas, TX 75234 | Brady Cairns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2018 | VA 2-107-725 | 6/20/2018 | 4/19/2018 | 7/8/2020 |
| 166607821 | 2731 W Northwest Hwy, Dallas, TX 75220 | Brady Cairns | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/23/2018 | VA 2-107-725 | 6/20/2018 | 4/23/2018 | 7/2/2020 |
| 168841892 | 15005 Shady Grove Rd, Rockville, MD 20850 | Adam Gibeault | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/11/2018 | VA 2-107-353 | 6/20/2018 | 5/11/2018 | 7/3/2020 |
| 163640219 | 18001-18045 Highwoods Preserve Pky, Tampa, FL 33647 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2018 | VA 2-107-650 | 6/21/2018 | 4/2/2018 | 7/9/2020 |
| 165940065 | 6310-6410 Cortez Rd W, Bradenton, FL 34210 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2018 | VA 2-107-681 | 6/21/2018 | 4/17/2018 | 7/8/2020 |
| 168035609 | 17392 Daimler St, Irvine, CA 92614 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/4/2018 | VA 2-107-682 | 6/21/2018 | 5/4/2018 | 8/7/2020 |
| 168641529 | 1441 E Maple Rd, Troy, MI 48083 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/10/2018 | VA 2-109-728 | 6/21/2018 | 5/10/2018 | 12/3/2020 |
| 164927773 | 4895 Peachtree Industrial Blvd, Norcross, GA 30092 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/11/2018 | VA 2-107-973 | 6/21/2018 | 4/11/2018 | 7/13/2020 |
| 167713872 | 5870 Veterans Pky, Columbus, GA 31909 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/2/2018 | VA 2-107-670 | 6/21/2018 | 5/2/2018 | 7/12/2020 |
| 166867008 | 4901 NW Urbandale Dr, Urbandale, IA 50322 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 4/25/2018 | VA 2-107-291 | 6/21/2018 | 4/25/2018 | 7/5/2020 |
| 166904307 | 8901 Andermatt Dr, Lincoln, NE 68526 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 4/25/2018 | VA 2-107-291 | 6/21/2018 | 4/25/2018 | 7/4/2020 |
| 166914742 | 7438-7470 S University Blvd, Littleton, CO 80122 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 4/25/2018 | VA 2-108-129 | 6/21/2018 | 4/25/2018 | 7/8/2020 |
| 164933058 | 3423-3425 W Cary St, Richmond, VA 23221 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2018 | VA 2-107-759 | 6/21/2018 | 4/11/2018 | 7/4/2020 |
| 167158501 | 400 Southlake Blvd, Richmond, VA 23236 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2018 | VA 2-107-760 | 6/21/2018 | 4/27/2018 | 7/12/2020 |
| 164754604 | 3927-3929 W 95th St, Evergreen Park, IL 60805 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2018 | VA 2-107-284 | 6/21/2018 | 4/10/2018 | 7/8/2020 |
| 166171289 | 4103 W 26th St, Chicago, IL 60623 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2018 | VA 2-107-284 | 6/21/2018 | 4/19/2018 | 7/8/2020 |
| 166794262 | 3970-3976 Salem Ave, Dayton, OH 45406 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/24/2018 | VA 2-107-676 | 6/21/2018 | 4/24/2018 | 7/12/2020 |
| 167426279 | 670-742 W National Rd, Vandalia, OH 45377 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/30/2018 | VA 2-107-676 | 6/21/2018 | 4/30/2018 | 7/6/2020 |
| 168387896 | 117-249 Springboro Pike, Dayton, OH 45449 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/8/2018 | VA 2-107-676 | 6/21/2018 | 5/8/2018 | 10/22/2020 |
| 168390036 | 7266 Far Hills Ave, Centerville, OH 45459 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/8/2018 | VA 2-107-676 | 6/21/2018 | 5/8/2018 | 7/7/2020 |
| 168390081 | 7266 Far Hills Ave, Centerville, OH 45459 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/8/2018 | VA 2-107-676 | 6/21/2018 | 5/8/2018 | 7/7/2020 |
| 168390094 | 7266 Far Hills Ave, Centerville, OH 45459 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/8/2018 | VA 2-107-676 | 6/21/2018 | 5/8/2018 | 7/7/2020 |
| 169132277 | 131-157 State Road 436, Fern Park, FL 32730 | Jay Welker | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/15/2018 | VA 2-108-873 | 6/21/2018 | 5/15/2018 | 7/9/2020 |
| 169132338 | 131-157 State Road 436, Fern Park, FL 32730 | Jay Welker | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/15/2018 | VA 2-108-873 | 6/21/2018 | 5/15/2018 | 7/7/2020 |
| 169223641 | 1261-1291 N Fairfield Rd, Beavercreek, OH 45432 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/15/2018 | VA 2-107-676 | 6/21/2018 | 5/15/2018 | 7/13/2020 |
| 169133313 | 888 Veterans Memorial Hwy, Hauppauge, NY 11788 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2018 | VA 2-107-789 | 6/21/2018 | 5/15/2018 | 7/6/2020 |
| 168206622 | 4071 Lee Rd, Cleveland, OH 44128 | Gary Krueger | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/7/2018 | VA 2-107-785 | 6/21/2018 | 4/2/2018 | 7/7/2020 |
| 166682693 | 910 S Center Rd, Flint, MI 48503 | Jackie Blair | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2018 | VA 2-107-667 | 6/21/2018 | 4/25/2018 | 11/8/2020 |
| 168383604 | 6100 Sims Rd, Sterling Heights, MI 48313 | Jackie Blair | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2018 | VA 2-107-667 | 6/21/2018 | 5/8/2018 | 7/15/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164632139 | 385 Garrisonville Rd, Stafford, VA 22554 | Jeanette Holland | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2018 | VA 2-108-174 | 6/21/2018 | 4/9/2018 | 7/5/2020 |
| 164632199 | 385 Garrisonville Rd, Stafford, VA 22554 | Jeanette Holland | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2018 | VA 2-108-174 | 6/21/2018 | 4/9/2018 | 7/5/2020 |
| 164750919 | 1601-1651 Carl D. Silver Pky, Fredericksburg, VA 22401 | Jeanette Holland | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/10/2018 | VA 2-108-174 | 6/21/2018 | 4/10/2018 | 7/9/2020 |
| 165133325 | 1900-1910 Warwick Ave, Warwick, RI 02889 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/12/2018 | VA 2-109-704 | 6/22/2018 | 4/12/2018 | 7/11/2020 |
| 165356967 | 1050-1070 Willett Ave, East Providence, RI 02915 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/13/2018 | VA 2-109-704 | 6/22/2018 | 4/13/2018 | 7/12/2020 |
| 165356989 | 1050-1070 Willett Ave, East Providence, RI 02915 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/13/2018 | VA 2-109-704 | 6/22/2018 | 4/13/2018 | 7/12/2020 |
| 165926714 | 532-620 N Fulton St, Fresno, CA 93728 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/17/2018 | VA 2-108-866 | 6/22/2018 | 4/17/2018 | 7/2/2020 |
| 166021452 | 1000 E King Ave, Kingsland, GA 31548 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2018 | VA 2-109-559 | 6/22/2018 | 4/18/2018 | 7/11/2020 |
| 166021513 | 1000 E King Ave, Kingsland, GA 31548 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2018 | VA 2-109-559 | 6/22/2018 | 4/18/2018 | 7/7/2020 |
| 166021606 | 1000 E King Ave, Kingsland, GA 31548 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/18/2018 | VA 2-109-559 | 6/22/2018 | 4/18/2018 | 7/9/2020 |
| 166032853 | 118 N 2nd St, Patterson, CA 95363 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/18/2018 | VA 2-108-866 | 6/22/2018 | 4/18/2018 | 7/7/2020 |
| 166032978 | 118 N 2nd St, Patterson, CA 95363 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/18/2018 | VA 2-108-866 | 6/22/2018 | 4/18/2018 | 7/5/2020 |
| 166280343 | 737-753 W Palatine Rd, Palatine, IL 60067 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/20/2018 | VA 2-108-883 | 6/22/2018 | 4/20/2018 | 7/13/2020 |
| 166891192 | 6300-6388 Oakton St, Morton Grove, IL 60053 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/25/2018 | VA 2-108-883 | 6/22/2018 | 4/25/2018 | 7/2/2020 |
| 167070792 | 1521 Tollhouse Ave, Clovis, CA 93611 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/26/2018 | VA 2-108-866 | 6/22/2018 | 4/26/2018 | 7/10/2020 |
| 167839100 | 445 Putnam Pike, Smithfield, RI 02828 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2018 | VA 2-109-704 | 6/22/2018 | 5/3/2018 | 7/6/2020 |
| 169131679 | 931 Jefferson Blvd, Warwick, RI 02886 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/15/2018 | VA 2-109-704 | 6/22/2018 | 5/15/2018 | 7/11/2020 |
| 168622350 | 735-785 Shadowridge Dr, Vista, CA 92083 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/10/2018 | VA 2-109-354 | 6/22/2018 | 5/10/2018 | 7/11/2020 |
| 169087192 | 700 N Brand Blvd, Glendale, CA 91203 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/14/2018 | VA 2-109-726 | 6/22/2018 | 5/14/2018 | 7/10/2020 |
| 163941142 | 3108 State Route 10 W, Denville, NJ 07834 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/4/2018 | VA 2-109-726 | 6/22/2018 | 4/4/2018 | 7/8/2020 |
| 168303642 | 3964 Goodman Rd, Southaven, MS 38672 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/8/2018 | VA 2-109-403 | 6/22/2018 | 5/8/2018 | 7/6/2020 |
| 163616367 | 5431 E Williams Blvd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/2/2018 | VA 2-108-903 | 6/22/2018 | 4/2/2018 | 7/9/2020 |
| 167480436 | 6336 N Oracle Rd, Tucson, AZ 85704 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/1/2018 | VA 2-108-903 | 6/22/2018 | 5/1/2018 | 7/10/2020 |
| 168007936 | 411 E Plainfield Rd, Countryside, IL 60525 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/4/2018 | VA 2-109-710 | 6/22/2018 | 5/4/2018 | 7/6/2020 |
| 168222283 | 9431 E 22nd St, Tucson, AZ 85710 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/7/2018 | VA 2-108-903 | 6/22/2018 | 5/7/2018 | 7/3/2020 |
| 168222300 | 9431 E 22nd St, Tucson, AZ 85710 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/7/2018 | VA 2-108-903 | 6/22/2018 | 5/7/2018 | 7/9/2020 |
| 168316872 | 7955 E Broadway Blvd, Tucson, AZ 85710 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2018 | VA 2-108-903 | 6/22/2018 | 5/8/2018 | 7/2/2020 |
| 168828468 | 2244 Corporate Ln, Naperville, IL 60563 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/11/2018 | VA 2-109-710 | 6/22/2018 | 5/11/2018 | 7/9/2020 |
| 166773877 | 2000-2034 New Bern Ave, Raleigh, NC 27610 | Marshall Main | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2018 | VA 2-109-421 | 6/22/2018 | 4/24/2018 | 7/9/2020 |
| 166773912 | 2000-2034 New Bern Ave, Raleigh, NC 27610 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2018 | VA 2-109-421 | 6/22/2018 | 4/24/2018 | 7/1/2020 |
| 166773990 | 2000-2034 New Bern Ave, Raleigh, NC 27610 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2018 | VA 2-109-421 | 6/22/2018 | 4/24/2018 | 7/10/2020 |
| 166774016 | 2000-2034 New Bern Ave, Raleigh, NC 27610 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2018 | VA 2-109-421 | 6/22/2018 | 4/24/2018 | 7/1/2020 |
| 167895191 | 2020 W Brandon Blvd, Brandon, FL 33511 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/3/2018 | VA 2-107-706 | 6/22/2018 | 5/3/2018 | 7/14/2020 |
| 167053498 | 605-641 US Highway 17 92 W, Haines City, FL 33844 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/26/2018 | VA 2-108-124 | 6/22/2018 | 4/26/2018 | 7/5/2020 |
| 167053518 | 605-641 US Highway 17 92 W, Haines City, FL 33844 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/26/2018 | VA 2-108-124 | 6/22/2018 | 4/26/2018 | 6/30/2020 |
| 167053557 | 605-641 US Highway 17 92 W, Haines City, FL 33844 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/26/2018 | VA 2-108-124 | 6/22/2018 | 4/26/2018 | 7/10/2020 |
| 167053586 | 605-641 US Highway 17 92 W, Haines City, FL 33844 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/26/2018 | VA 2-108-124 | 6/22/2018 | 4/26/2018 | 7/7/2020 |
| 168390296 | 2315 Commerce Point Dr, Lakeland, FL 33801 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/8/2018 | VA 2-108-124 | 6/22/2018 | 5/8/2018 | 7/3/2020 |
| 166773524 | 1611 Dragon St, Dallas, TX 75207 | Joan Sheahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2018 | VA 2-108-868 | 6/22/2018 | 4/24/2018 | 6/30/2020 |
| 167380483 | 325 N Saint Paul St, Dallas, TX 75201 | Joan Sheahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2018 | VA 2-108-868 | 6/22/2018 | 4/27/2018 | 7/7/2020 |
| 168714981 | 9233 Denton Dr, Dallas, TX 75235 | Joan Sheahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2018 | VA 2-108-868 | 6/22/2018 | 5/10/2018 | 7/13/2020 |
| 167735142 | 1700 Markley St, Norristown, PA 19401 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2018 | VA 2-108-369 | 6/25/2018 | 5/2/2018 | 7/1/2020 |
| 169067610 | 2940 Mallory Cir, Kissimmee, FL 34747 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2018 | VA 2-109-353 | 6/25/2018 | 5/14/2018 | 1/2/2021 |
| 168480451 | 9349-9365 State Route 43, Streetsboro, OH 44241 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/9/2018 | VA 2-108-066 | 6/25/2018 | 5/9/2018 | 7/5/2020 |
| 168591055 | 1201 E Main St, Allen, TX 75002 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/10/2018 | VA 2-109-371 | 6/25/2018 | 5/10/2018 | 7/2/2020 |
| 165730173 | 640 Highway 17 S, Surfside Beach, SC 29575 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/16/2018 | VA 2-108-132 | 6/25/2018 | 4/16/2018 | 8/8/2020 |
| 166419941 | 11517 Cordage St, Charlotte, NC 28273 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/20/2018 | VA 2-108-069 | 6/25/2018 | 4/20/2018 | 7/8/2020 |
| 165760062 | 4133-4141 N 35th Ave, Phoenix, AZ 85017 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/16/2018 | VA 2-108-169 | 6/25/2018 | 4/16/2018 | 7/2/2020 |
| 165760117 | 4133-4141 N 35th Ave, Phoenix, AZ 85017 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/16/2018 | VA 2-108-169 | 6/25/2018 | 4/16/2018 | 7/8/2020 |
| 166184407 | 3247-3249 E Thomas Rd, Phoenix, AZ 85018 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/19/2018 | VA 2-108-169 | 6/25/2018 | 4/19/2018 | 7/1/2020 |
| 166184437 | 3247-3249 E Thomas Rd, Phoenix, AZ 85018 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/19/2018 | VA 2-108-169 | 6/25/2018 | 4/19/2018 | 7/9/2020 |
| 166184551 | 3247-3249 E Thomas Rd, Phoenix, AZ 85018 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/19/2018 | VA 2-108-169 | 6/25/2018 | 4/19/2018 | 7/6/2020 |
| 167430613 | 933 N Hairston Rd, Stone Mountain, GA 30083 | Roslyn Williams | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2018 | VA 2-108-140 | 6/25/2018 | 4/30/2018 | 7/5/2020 |
| 166147069 | 141-21 Rockaway Blvd, Jamaica, NY 11436 | Perez Folds | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/19/2018 | VA 2-108-105 | 6/25/2018 | 4/19/2018 | 10/29/2020 |
| 166909779 | 1010 Countryside Pky, Mondovi, WI 54755 | Ryan Sule | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2018 | VA 2-108-130 | 6/25/2018 | 4/25/2018 | 7/3/2020 |
| 167034135 | 2012 Cleveland Rd W, Huron, OH 44839 | Michael Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2018 | VA 2-108-149 | 6/25/2018 | 4/26/2018 | 7/20/2020 |
| 167034319 | 2012 Cleveland Rd W, Huron, OH 44839 | Michael Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2018 | VA 2-108-149 | 6/25/2018 | 4/26/2018 | 7/20/2020 |
| 169054295 | 1090 Williams Reserve Blvd, Wadsworth, OH 44281 | Michael Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2018 | VA 2-108-149 | 6/25/2018 | 5/14/2018 | 7/6/2020 |
| 167869800 | 1150 Berkshire Blvd, Wyomissing, PA 19610 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2018 | VA 2-108-152 | 6/25/2018 | 5/3/2018 | 7/8/2020 |
| 167040810 | 870 N 100 E, Lehi, UT 84043 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/26/2018 | VA 2-108-857 | 6/25/2018 | 4/26/2018 | 7/6/2020 |
| 167040855 | 870 N 100 E, Lehi, UT 84043 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/26/2018 | VA 2-108-857 | 6/25/2018 | 4/26/2018 | 7/7/2020 |
| 167464677 | 320-370 E 800 S, Orem, UT 84097 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/1/2018 | VA 2-108-857 | 6/25/2018 | 5/1/2018 | 7/5/2020 |
| 168612420 | 2002 Glenwood Ave, Oneida, NY 13421 | Tina Wood | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 2023466500 | 5/10/2018 | VA 2-108-859 | 6/25/2018 | 5/10/2018 | 7/12/2020 |
| 168612864 | 2002 Glenwood Ave, Oneida, NY 13421 | Tina Wood | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 2023466500 | 5/10/2018 | VA 2-108-859 | 6/25/2018 | 5/10/2018 | 7/11/2020 |
| 167873015 | 1755 N Collins Blvd, Richardson, TX 75080 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/3/2018 | VA 2-108-168 | 6/25/2018 | 5/3/2018 | 7/5/2020 |
| 167349825 | 9531 Rayne Rd, Sturtevant, WI 53177 | Timothy Dabbs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2018 | VA 2-108-860 | 6/25/2018 | 4/30/2018 | 1/13/2021 |
| 164627820 | 11425 Joseph Campau St, Hamtramck, MI 48212 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/9/2018 | VA 2-108-200 | 6/25/2018 | 4/9/2018 | 7/5/2020 |
| 168605360 | 35000 W Warren Rd, Westland, MI 48185 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/10/2018 | VA 2-108-214 | 6/25/2018 | 5/10/2018 | 8/11/2020 |
| 168605375 | 35000 W Warren Rd, Westland, MI 48185 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/10/2018 | VA 2-108-214 | 6/25/2018 | 5/10/2018 | 8/11/2020 |
| 168611451 | 35000 W Warren Rd, Westland, MI 48185 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/10/2018 | VA 2-108-214 | 6/25/2018 | 5/10/2018 | 8/11/2020 |
| 168611495 | 35000 W Warren Rd, Westland, MI 48185 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/10/2018 | VA 2-108-214 | 6/25/2018 | 5/10/2018 | 7/3/2020 |
| 163402493 | 3116-3146 Western Branch Blvd, Chesapeake, VA 23321 | Theresa Jackson | | | CoStar Group | 2023466500 | | 4/6/2018 | VA 2-108-146 | 6/26/2018 | 4/6/2018 | 7/9/2020 |
| 164767188 | 8158 Florin Rd, Sacramento, CA 95828 | Zack Graves | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/10/2018 | VA 2-108-142 | 6/26/2018 | 4/10/2018 | 7/5/2020 |
| 164779305 | 500-546 Auburn Ravine Rd, Auburn, CA 95603 | Zack Graves | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2018 | VA 2-108-142 | 6/26/2018 | 5/1/2018 | 7/5/2020 |
| 168633891 | 13403-13469 Telegraph Rd, Whittier, CA 90605 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/22/2018 | VA 2-110-257 | 7/17/2018 | 5/22/2018 | 7/2/2020 |
| 171565146 | 15700-15740 Whittwood Ln, Whittier, CA 90603 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/8/2018 | VA 2-110-259 | 7/17/2018 | 6/8/2018 | 7/7/2020 |
| 172868633 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/21/2018 | VA 2-110-259 | 7/17/2018 | 6/21/2018 | 7/4/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172910720 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/22/2018 | VA 2-110-259 | 7/17/2018 | 6/22/2018 | 7/8/2020 |
| 172910977 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/22/2018 | VA 2-110-259 | 7/17/2018 | 6/22/2018 | 7/12/2020 |
| 172911057 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/22/2018 | VA 2-110-259 | 7/17/2018 | 6/22/2018 | 7/12/2020 |
| 172914890 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/22/2018 | VA 2-110-259 | 7/17/2018 | 6/22/2018 | 7/5/2020 |
| 172914898 | 1511 Abbot Kinney Blvd, Venice, CA 90291 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/22/2018 | VA 2-110-259 | 7/17/2018 | 6/22/2018 | 7/7/2020 |
| 169790810 | 200-234 Eglin Pky NE, Fort Walton Beach, FL 32547 | Brian Falacienski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2018 | VA 2-110-303 | 7/17/2018 | 5/22/2018 | 7/7/2020 |
| 170084316 | 4-12 NE Skyline Dr, Lees Summit, MO 64086 | Anya Ivanteeva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 5/24/2018 | VA 2-110-435 | 7/17/2018 | 5/24/2018 | 7/5/2020 |
| 169364066 | 1326-1392 W Main St, Lewisville, TX 75067 | Andrew Compomizzi | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/17/2018 | VA 2-110-564 | 7/17/2018 | 5/17/2018 | 1/27/2021 |
| 171057831 | 2344 Valleydale Rd, Birmingham, AL 35244 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2018 | VA 2-110-248 | 7/17/2018 | 6/4/2018 | 7/4/2020 |
| 171057935 | 2344 Valleydale Rd, Birmingham, AL 35244 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2018 | VA 2-110-248 | 7/17/2018 | 6/4/2018 | 7/9/2020 |
| 171140413 | 3701 Eastern Blvd, Montgomery, AL 36116 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/5/2018 | VA 2-110-248 | 7/17/2018 | 6/5/2018 | 1/27/2021 |
| 171889817 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2018 | VA 2-110-248 | 7/17/2018 | 6/12/2018 | 7/11/2020 |
| 171889915 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2018 | VA 2-110-248 | 7/17/2018 | 6/12/2018 | 7/9/2020 |
| 171890000 | 6500-6550 Aaron Aronov Dr, Fairfield, AL 35064 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/12/2018 | VA 2-110-248 | 7/17/2018 | 6/12/2018 | 7/8/2020 |
| 172585000 | 2778 S 35th St, Milwaukee, WI 53215 | Adam Santoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2018 | VA 2-110-256 | 7/17/2018 | 6/19/2018 | 7/8/2020 |
| 173516657 | 383 W Brown Deer Rd, Fox Point, WI 53217 | Adam Santoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2018 | VA 2-110-256 | 7/17/2018 | 6/27/2018 | 7/5/2020 |
| 171528366 | 5421 Alpha Rd, Dallas, TX 75240 | Brady Cairns | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2018 | VA 2-110-306 | 7/17/2018 | 6/8/2018 | 4/10/2021 |
| 169244959 | 2090 N Cable Rd, Lima, OH 45805 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/16/2018 | VA 2-110-768 | 7/18/2018 | 5/16/2018 | 4/29/2021 |
| 169941246 | 7701-7739 Anderson Rd, Tampa, FL 33634 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2018 | VA 2-110-937 | 7/18/2018 | 5/23/2018 | 7/21/2020 |
| 170656751 | 3123 Thomas Dr, Panama City Beach, FL 32408 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2018 | VA 2-110-890 | 7/18/2018 | 5/30/2018 | 7/1/2020 |
| 170656752 | 3123 Thomas Dr, Panama City Beach, FL 32408 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2018 | VA 2-110-890 | 7/18/2018 | 5/30/2018 | 7/5/2020 |
| 171552326 | 4301 Anchor Plaza Pkwy, Tampa, FL 33634 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2018 | VA 2-110-936 | 7/18/2018 | 6/8/2018 | 7/2/2020 |
| 171796010 | 123 S Calhoun St, Tallahassee, FL 32301 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2018 | VA 2-110-890 | 7/18/2018 | 6/11/2018 | 7/11/2020 |
| 173240270 | 3160 W Ridge Rd, Rochester, NY 14626 | Frank Taddeo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2018 | VA 2-110-613 | 7/18/2018 | 6/25/2018 | 7/22/2020 |
| 173240389 | 3160 W Ridge Rd, Rochester, NY 14626 | Frank Taddeo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2018 | VA 2-110-613 | 7/18/2018 | 6/25/2018 | 7/22/2020 |
| 173240554 | 3160 W Ridge Rd, Rochester, NY 14626 | Frank Taddeo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2018 | VA 2-110-613 | 7/18/2018 | 6/25/2018 | 7/22/2020 |
| 173375565 | 6800 N Dale Mabry Hwy, Tampa, FL 33614 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2018 | VA 2-110-936 | 7/18/2018 | 6/26/2018 | 7/21/2020 |
| 173375595 | 6800 N Dale Mabry Hwy, Tampa, FL 33614 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2018 | VA 2-110-936 | 7/18/2018 | 6/26/2018 | 6/30/2020 |
| 173516788 | 431 Capital Cir SW, Tallahassee, FL 32304 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2018 | VA 2-110-890 | 7/18/2018 | 6/27/2018 | 7/5/2020 |
| 173711725 | 10020 S Compass Dr, Rossford, OH 43460 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/29/2018 | VA 2-110-771 | 7/18/2018 | 6/29/2018 | 6/30/2020 |
| 173711774 | 10020 S Compass Dr, Rossford, OH 43460 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/29/2018 | VA 2-110-771 | 7/18/2018 | 6/29/2018 | 7/4/2020 |
| 169500110 | 5990 Dixie Hwy S, Elizabethtown, KY 42701 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/18/2018 | VA 2-110-522 | 7/18/2018 | 5/18/2018 | 7/4/2020 |
| 170814513 | 5271 W Fayetteville Rd, College Park, GA 30349 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/1/2018 | VA 2-110-523 | 7/18/2018 | 6/1/2018 | 8/12/2020 |
| 173591125 | 887 W Marietta St NW, Atlanta, GA 30318 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/28/2018 | VA 2-110-573 | 7/18/2018 | 6/28/2018 | 7/7/2020 |
| 173591132 | 887 W Marietta St NW, Atlanta, GA 30318 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/28/2018 | VA 2-110-573 | 7/18/2018 | 6/28/2018 | 7/6/2020 |
| 170194455 | 380 Swift Ave, South San Francisco, CA 94080 | George Chao | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/25/2018 | VA 2-110-482 | 7/18/2018 | 5/25/2018 | 5/16/2020 |
| 172131182 | 3777 Vaca Valley Pky, Vacaville, CA 95688 | George Chao | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2018 | VA 2-110-482 | 7/18/2018 | 6/14/2018 | 7/9/2020 |
| 172131242 | 3777 Vaca Valley Pky, Vacaville, CA 95688 | George Chao | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2018 | VA 2-110-482 | 7/18/2018 | 6/14/2018 | 6/30/2020 |
| 172355336 | 1955 W Texas St, Fairfield, CA 94533 | George Chao | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/15/2018 | VA 2-110-482 | 7/18/2018 | 6/15/2018 | 7/5/2020 |
| 169717461 | 8910-9000 Quioccasin Rd, Richmond, VA 23229 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2018 | VA 2-110-764 | 7/18/2018 | 5/21/2018 | 7/12/2020 |
| 172254658 | 10401-10461 Midlothian Tpke, Richmond, VA 23235 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/15/2018 | VA 2-110-765 | 7/18/2018 | 6/15/2018 | 7/4/2020 |
| 172593115 | 511-513 Jefferson St, Roanoke, VA 24011 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2018 | VA 2-110-765 | 7/18/2018 | 6/19/2018 | 7/6/2020 |
| 173223552 | 798 Southpark Blvd, Colonial Heights, VA 23834 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2018 | VA 2-110-765 | 7/18/2018 | 6/25/2018 | 6/30/2020 |
| 169504171 | 2900 Presidential Dr, Fairborn, OH 45324 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/18/2018 | VA 2-110-969 | 7/18/2018 | 5/18/2018 | 7/9/2020 |
| 170801441 | 7302-7340 Yankee Rd, Liberty Township, OH 45044 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/31/2018 | VA 2-110-969 | 7/18/2018 | 5/31/2018 | 4/7/2021 |
| 173003857 | 6094-6104 Executive Blvd, Dayton, OH 45424 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/22/2018 | VA 2-110-575 | 7/18/2018 | 6/22/2018 | 7/8/2020 |
| 111700207 | 12432-12454 SW 128th St, Miami, FL 33186 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/29/2017 | VA 2-110-478 | 7/18/2018 | 3/29/2017 | 6/30/2020 |
| 151431639 | 815 NW 57th Ave, Miami, FL 33126 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/18/2017 | VA 2-110-478 | 7/18/2018 | 12/18/2017 | 7/3/2020 |
| 152299590 | 150 SE 2nd Ave, Miami, FL 33131 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/28/2017 | VA 2-110-478 | 7/18/2018 | 12/28/2017 | 7/7/2020 |
| 153290310 | 66-68 W Flagler St, Miami, FL 33130 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/8/2018 | VA 2-110-478 | 7/18/2018 | 1/8/2018 | 7/14/2020 |
| 158820415 | 4800 N Federal Hwy, Boca Raton, FL 33431 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/21/2018 | VA 2-110-478 | 7/18/2018 | 2/21/2018 | 7/12/2020 |
| 173587476 | 1771 N State Road 7, Fort Lauderdale, FL 33313 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/28/2018 | VA 2-110-538 | 7/18/2018 | 6/28/2018 | 7/3/2020 |
| 173587973 | 3201-3383 N State Road 7, Lauderdale Lakes, FL 33319 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/28/2018 | VA 2-110-538 | 7/18/2018 | 6/28/2018 | 7/16/2020 |
| 173587996 | 3201-3383 N State Road 7, Lauderdale Lakes, FL 33319 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/28/2018 | VA 2-110-538 | 7/18/2018 | 6/28/2018 | 7/7/2020 |
| 172916881 | 655 E Main St, East Patchogue, NY 11772 | Dagny Gallo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2018 | VA 2-113-132 | 7/18/2018 | 6/22/2018 | 7/12/2020 |
| 172917006 | 655 E Main St, East Patchogue, NY 11772 | Dagny Gallo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2018 | VA 2-113-132 | 7/18/2018 | 6/22/2018 | 7/1/2020 |
| 172917102 | 655 E Main St, East Patchogue, NY 11772 | Dagny Gallo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2018 | VA 2-113-132 | 7/18/2018 | 6/22/2018 | 7/13/2020 |
| 169315483 | 3175-3185 Midway Dr, San Diego, CA 92110 | Dustin Pacheco | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/16/2018 | VA 2-110-808 | 7/18/2018 | 5/16/2018 | 7/24/2020 |
| 171530036 | 3520-3560 Pontiac Lake Rd, Waterford, MI 48328 | Jackie Blair | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/8/2018 | VA 2-110-934 | 7/18/2018 | 6/8/2018 | 7/8/2020 |
| 171107706 | 3950 N Cedar Ave, Fresno, CA 93726 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/4/2018 | VA 2-112-484 | 7/19/2018 | 6/4/2018 | 7/5/2020 |
| 171107735 | 3950 N Cedar Ave, Fresno, CA 93726 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/4/2018 | VA 2-112-484 | 7/19/2018 | 6/4/2018 | 7/4/2020 |
| 171107756 | 3950 N Cedar Ave, Fresno, CA 93726 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/4/2018 | VA 2-112-484 | 7/19/2018 | 6/4/2018 | 7/9/2020 |
| 171107783 | 3950 N Cedar Ave, Fresno, CA 93726 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/4/2018 | VA 2-112-484 | 7/19/2018 | 6/4/2018 | 7/7/2020 |
| 171416639 | 608-632 E Hawley St, Mundelein, IL 60060 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/7/2018 | VA 2-110-494 | 7/19/2018 | 6/7/2018 | 10/22/2020 |
| 171780692 | 30 Main St, Topsfield, MA 01983 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2018 | VA 2-110-876 | 7/19/2018 | 6/11/2018 | 7/4/2020 |
| 171780703 | 30 Main St, Topsfield, MA 01983 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2018 | VA 2-110-876 | 7/19/2018 | 6/11/2018 | 7/4/2020 |
| 172515533 | 1101-1123 Fulton Mall, Fresno, CA 93721 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/18/2018 | VA 2-112-482 | 7/19/2018 | 6/18/2018 | 7/10/2020 |
| 172515636 | 1101-1123 Fulton Mall, Fresno, CA 93721 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/18/2018 | VA 2-112-482 | 7/19/2018 | 6/18/2018 | 7/5/2020 |
| 172588361 | 450 Main St, Pawtucket, RI 02860 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2018 | VA 2-110-501 | 7/19/2018 | 6/19/2018 | 7/3/2020 |
| 172669527 | 9-20 Newman Ave, East Providence, RI 02916 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2018 | VA 2-110-501 | 7/19/2018 | 6/20/2018 | 8/8/2020 |
| 172831340 | 9428 Baymeadows Rd, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2018 | VA 2-112-228 | 7/19/2018 | 6/21/2018 | 7/26/2020 |
| 173229919 | 4450 N Brawley Ave, Fresno, CA 93722 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/25/2018 | VA 2-112-482 | 7/19/2018 | 6/25/2018 | 7/10/2020 |
| 169365424 | 550 W Vista Way, Vista, CA 92083 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/17/2018 | VA 2-112-477 | 7/19/2018 | 5/17/2018 | 7/9/2020 |
| 171183347 | 900 Canterbury Pl, Escondido, CA 92025 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/5/2018 | VA 2-112-475 | 7/19/2018 | 6/5/2018 | 10/3/2020 |
| 172123114 | 5798-5822 Winchester Rd, Memphis, TN 38115 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/14/2018 | VA 2-112-444 | 7/19/2018 | 6/14/2018 | 7/10/2020 |

| Attachment MasterID | Image Address | Photographer - Last Known | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Registration Number | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 173206133 | 303-323 4th Ave N, Waite Park, MN 56387 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/25/2018 | VA 2-110-978 | 7/19/2018 | 6/25/2018 | 7/9/2020 |
| 173615739 | 34-36 Progress St, Edison, NJ 08820 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/28/2018 | VA 2-112-490 | 7/19/2018 | 6/28/2018 | 8/12/2020 |
| 169833242 | 55 S Main St, Naperville, IL 60540 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/22/2018 | VA 2-112-504 | 7/19/2018 | 5/22/2018 | 6/13/2021 |
| 171141865 | 7780-7890 E Speedway Blvd, Tucson, AZ 85710 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/5/2018 | VA 2-112-322 | 7/19/2018 | 6/5/2018 | 7/1/2020 |
| 173257748 | 180 N LaSalle St, Chicago, IL 60601 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/25/2018 | VA 2-112-509 | 7/19/2018 | 6/25/2018 | 7/12/2020 |
| 169281170 | 8707-8775 Temple Terrace Hwy, Temple Terrace, FL 33637 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/16/2018 | VA 2-112-227 | 7/19/2018 | 5/16/2018 | 7/10/2020 |
| 170601654 | 10005-10075 W Hillsborough Ave, Tampa, FL 33615 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/30/2018 | VA 2-112-215 | 7/19/2018 | 5/30/2018 | 7/6/2020 |
| 171103834 | 221 Tamiami Trl S, Nokomis, FL 34275 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 6/4/2018 | VA 2-112-215 | 7/19/2018 | 6/4/2018 | 7/5/2020 |
| 171272232 | 8975 Race Track Rd, Tampa, FL 33635 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 6/6/2018 | VA 2-112-215 | 7/19/2018 | 6/6/2018 | 7/7/2020 |
| 172545936 | 5420 Wade Park Blvd, Raleigh, NC 27607 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2018 | VA 2-112-458 | 7/19/2018 | 6/19/2018 | 5/16/2021 |
| 172548134 | 5440 Wade Park Blvd, Raleigh, NC 27607 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2018 | VA 2-112-458 | 7/19/2018 | 6/19/2018 | 4/23/2020 |
| 172821040 | 3717 National Dr, Raleigh, NC 27612 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2018 | VA 2-112-458 | 7/19/2018 | 6/21/2018 | 7/8/2020 |
| 172821122 | 3717 National Dr, Raleigh, NC 27612 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2018 | VA 2-112-458 | 7/19/2018 | 6/21/2018 | 7/13/2020 |
| 173358593 | 805 SW Broadway, Portland, OR 97205 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2018 | VA 2-110-898 | 7/19/2018 | 6/26/2018 | 11/22/2020 |
| 173401666 | 3150 W Imperial Hwy, Inglewood, CA 90303 | Kevin Reece | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2018 | VA 2-112-469 | 7/19/2018 | 6/26/2018 | 1/2/2021 |
| 173460547 | 8725 W Higgins Rd, Chicago, IL 60631 | Melanie Shaw | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/27/2018 | VA 2-112-442 | 7/19/2018 | 6/27/2018 | 7/7/2020 |
| 173681027 | 2205 Walnut St, Cary, NC 27518 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2018 | VA 2-112-458 | 7/19/2018 | 6/29/2018 | 7/6/2020 |
| 173697079 | 105-117 SE Taylor St, Portland, OR 97214 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2018 | VA 2-110-898 | 7/19/2018 | 6/29/2018 | 7/8/2020 |
| 173821295 | 1025 W 190th St, Gardena, CA 90248 | Kevin Reece | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/30/2018 | VA 2-112-469 | 7/19/2018 | 6/30/2018 | 5/16/2021 |
| 174819418 | 530 Wilshire Blvd, Santa Monica, CA 90401 | Kevin Reece | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2018 | VA 2-112-469 | 7/19/2018 | 7/11/2018 | 10/17/2020 |
| 169823410 | 30 W Gude Dr, Rockville, MD 20850 | Michael Curatolo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2018 | VA 2-112-311 | 7/19/2018 | 5/21/2018 | 7/20/2020 |
| 169829184 | 751 Rockville Pike, Rockville, MD 20852 | Michael Curatolo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2018 | VA 2-112-311 | 7/19/2018 | 5/21/2018 | 7/18/2020 |
| 171427699 | 1667 K St NW, Washington, DC 20006 | Michael Curatolo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/7/2018 | VA 2-112-311 | 7/19/2018 | 6/7/2018 | 7/31/2020 |
| 173396896 | 6000 Executive Blvd, Rockville, MD 20852 | Michael Curatolo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/26/2018 | VA 2-112-311 | 7/19/2018 | 6/26/2018 | 7/3/2020 |
| 169519460 | 551 N Ridgewood Dr, Sebring, FL 33870 | Jeffery Palmer | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/18/2018 | VA 2-110-873 | 7/19/2018 | 5/18/2018 | 7/6/2020 |
| 169519544 | 551 N Ridgewood Dr, Sebring, FL 33870 | Jeffery Palmer | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/18/2018 | VA 2-110-873 | 7/19/2018 | 5/18/2018 | 7/2/2020 |
| 169519691 | 551 N Ridgewood Dr, Sebring, FL 33870 | Jeffery Palmer | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/18/2018 | VA 2-110-873 | 7/19/2018 | 5/18/2018 | 7/9/2020 |
| 173130601 | 4300 Rogers Ave, Fort Smith, AR 72903 | Michael Denison | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/26/2018 | VA 2-112-309 | 7/19/2018 | 6/26/2018 | 7/7/2020 |
| 170685450 | 121 Friends Ln, Newtown, PA 18940 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2018 | VA 2-111-207 | 7/20/2018 | 5/31/2018 | 1/13/2021 |
| 171780400 | 840-870 W Main St, Lansdale, PA 19446 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2018 | VA 2-111-161 | 7/20/2018 | 6/11/2018 | 7/5/2020 |
| 172587433 | 1862 Tollgate Rd, Palm, PA 18070 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2018 | VA 2-111-161 | 7/20/2018 | 6/19/2018 | 7/11/2020 |
| 172587511 | 1862 Tollgate Rd, Palm, PA 18070 | Steve Baist | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2018 | VA 2-111-161 | 7/20/2018 | 6/19/2018 | 7/5/2020 |
| 173227325 | 2929-2933 Vauxhall Rd, Vauxhall, NJ 07088 | Steve Cuttler | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/25/2018 | VA 2-111-163 | 7/20/2018 | 6/25/2018 | 7/5/2020 |
| 173227388 | 2929-2933 Vauxhall Rd, Vauxhall, NJ 07088 | Steve Cuttler | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/25/2018 | VA 2-111-163 | 7/20/2018 | 6/25/2018 | 7/2/2020 |
| 170488052 | 6113 W Irlo Bronson Memorial Hwy, Kissimmee, FL 34747 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2018 | VA 2-111-508 | 7/20/2018 | 5/29/2018 | 6/12/2020 |
| 171883213 | 120 Sister Pierre Dr, Towson, MD 21204 | Pia Mai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/12/2018 | VA 2-112-166 | 7/20/2018 | 6/12/2018 | 5/9/2020 |
| 172137346 | 2012-2014 Jaffa Dr, Saint Cloud, FL 34771 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/14/2018 | VA 2-111-508 | 7/20/2018 | 6/14/2018 | 6/30/2020 |
| 172495254 | 244 Paxton Ave, Salt Lake City, UT 84101 | Todd Cook | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/18/2018 | VA 2-111-217 | 7/20/2018 | 6/18/2018 | 7/8/2020 |
| 172593470 | 5803 Airline Dr, Houston, TX 77076 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2018 | VA 2-111-148 | 7/20/2018 | 6/19/2018 | 7/7/2020 |
| 172860721 | 100 Glenborough Dr, Houston, TX 77067 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2018 | VA 2-111-148 | 7/20/2018 | 6/21/2018 | 7/13/2020 |
| 172913345 | 2747-2763 Westbelt Dr, Columbus, OH 43228 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 6/22/2018 | VA 2-112-289 | 7/20/2018 | 6/22/2018 | 8/9/2020 |
| 172968481 | 1500-1566 S French Ave, Sanford, FL 32771 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2018 | VA 2-111-508 | 7/20/2018 | 6/22/2018 | 1/23/2021 |
| 171229698 | 2429 Highway 121, Bedford, TX 76021 | Stacey Callaway | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/6/2018 | VA 2-111-153 | 7/20/2018 | 6/6/2018 | 2/1/2021 |
| 171889621 | 4635 Frankford Ave, Philadelphia, PA 19124 | Mitchell Birnbaum | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/12/2018 | VA 2-112-300 | 7/20/2018 | 6/12/2018 | 7/9/2020 |
| 173691662 | 118 Rolling Hills Cir, Easley, SC 29640 | William Neary | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/29/2018 | VA 2-112-178 | 7/20/2018 | 6/29/2018 | 6/30/2020 |
| 172600268 | 735 N Water St, Milwaukee, WI 53202 | Timothy Dabbs | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/19/2018 | VA 2-111-206 | 7/20/2018 | 6/19/2018 | 7/10/2020 |
| 169820205 | 750 White Pond Dr, Akron, OH 44320 | Pamela Lawrentz | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/22/2018 | VA 2-111-524 | 7/20/2018 | 5/22/2018 | 7/5/2020 |
| 169820217 | 750 White Pond Dr, Akron, OH 44320 | Pamela Lawrentz | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/22/2018 | VA 2-111-524 | 7/20/2018 | 5/22/2018 | 7/1/2020 |
| 173250313 | 1 S Nevada Ave, Colorado Springs, CO 80903 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2018 | VA 2-111-150 | 7/20/2018 | 6/25/2018 | 7/13/2020 |
| 169854718 | 201-281 US 131, Three Rivers, MI 49093 | Tyler Bolduc | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/22/2018 | VA 2-112-161 | 7/20/2018 | 5/22/2018 | 7/12/2020 |
| 172004192 | 17061 Alico Commerce Ct, Fort Myers, FL 33967 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/13/2018 | VA 2-112-168 | 7/20/2018 | 6/13/2018 | 10/12/2020 |
| 172580418 | 320 Us Highway 41 Byp S, Venice, FL 34285 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/19/2018 | VA 2-112-168 | 7/20/2018 | 6/19/2018 | 8/11/2020 |
| 172580449 | 320 Us Highway 41 Byp S, Venice, FL 34285 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/19/2018 | VA 2-112-168 | 7/20/2018 | 6/19/2018 | 8/11/2020 |
| 172580461 | 320 Us Highway 41 Byp S, Venice, FL 34285 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/19/2018 | VA 2-112-168 | 7/20/2018 | 6/19/2018 | 8/9/2020 |
| 173476387 | 7340 State Hwy 78, Sachse, TX 75048 | Robert Beary | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/27/2018 | VA 2-111-557 | 7/20/2018 | 6/27/2018 | 7/15/2020 |
| 169940763 | 1791 S Haggerty Rd, Canton, MI 48188 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/23/2018 | VA 2-111-337 | 7/20/2018 | 5/23/2018 | 7/5/2020 |
| 169940793 | 1791 S Haggerty Rd, Canton, MI 48188 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/23/2018 | VA 2-111-337 | 7/20/2018 | 5/23/2018 | 6/30/2020 |
| 169940872 | 1791 S Haggerty Rd, Canton, MI 48188 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/23/2018 | VA 2-111-337 | 7/20/2018 | 5/23/2018 | 7/7/2020 |
| 173514542 | 8750 Telegraph Rd, Taylor, MI 48180 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/27/2018 | VA 2-111-338 | 7/20/2018 | 6/27/2018 | 7/7/2020 |
| 173515608 | 8750 Telegraph Rd, Taylor, MI 48180 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/27/2018 | VA 2-111-338 | 7/20/2018 | 6/27/2018 | 7/7/2020 |
| 173515637 | 8750 Telegraph Rd, Taylor, MI 48180 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/27/2018 | VA 2-111-338 | 7/20/2018 | 6/27/2018 | 7/12/2020 |
| 173585299 | 23849-23953 West Rd, Brownstown, MI 48134 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/28/2018 | VA 2-111-338 | 7/20/2018 | 6/28/2018 | 7/6/2020 |
| 173585143 | 23115-23157 Telegraph Rd, Brownstown, MI 48134 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/28/2018 | VA 2-111-338 | 7/20/2018 | 6/28/2018 | 7/6/2020 |
| 173585548 | 23115-23157 Telegraph Rd, Brownstown, MI 48134 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/28/2018 | VA 2-111-338 | 7/20/2018 | 6/28/2018 | 9/9/2020 |
| 173220819 | 7805 Abercorn St, Savannah, GA 31406 | Ryan Gwilliam | | | CoStar Group* | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 6/25/2018 | VA 2-111-315 | 7/20/2018 | 6/25/2018 | 7/5/2020 |
| 173323066 | 4105 Faber Place Dr, North Charleston, SC 29405 | Ryan Gwilliam | | | CoStar Group* | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 6/26/2018 | VA 2-111-315 | 7/20/2018 | 6/26/2018 | 7/13/2020 |
| 173330605 | 3860 Faber Place Dr, North Charleston, SC 29405 | Ryan Gwilliam | | | CoStar Group* | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 6/26/2018 | VA 2-111-315 | 7/20/2018 | 6/26/2018 | 7/6/2020 |
| 171401161 | 3125 Springbank Ln, Charlotte, NC 28226 | Paul Bentley | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/7/2018 | VA 2-111-322 | 7/20/2018 | 6/7/2018 | 7/20/2020 |
| 172695438 | 200 N Avondale Blvd, Avondale, AZ 85323 | Nicholas Cassuto | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/20/2018 | VA 2-111-345 | 7/20/2018 | 6/20/2018 | 7/7/2020 |
| 172832392 | 1000 Hurricane Shoals Rd NE, Lawrenceville, GA 30043 | Roslyn Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2018 | VA 2-111-317 | 7/20/2018 | 6/21/2018 | 4/29/2021 |
| 170018648 | 1075 Old Norcross Rd, Lawrenceville, GA 30046 | Roslyn Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2018 | VA 2-111-317 | 7/20/2018 | 5/24/2018 | 7/21/2020 |
| 172991899 | 2284 Kalakaua Ave, Honolulu, HI 96815 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/22/2018 | VA 2-111-532 | 7/20/2018 | 6/22/2018 | 7/8/2020 |
| 169313969 | 5137-5151 Lone Tree Way, Antioch, CA 94531 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2018 | VA 2-111-171 | 7/20/2018 | 5/16/2018 | 7/7/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169314024 | 5137-5151 Lone Tree Way, Antioch, CA 94531 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/16/2018 | VA 2-111-171 | 7/20/2018 | 5/16/2018 | 7/10/2020 |
| 170733633 | 1101 Marina Village Pky, Alameda, CA 94501 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/31/2018 | VA 2-111-171 | 7/20/2018 | 5/31/2018 | 7/13/2020 |
| 172561791 | 10030 Edison Square Dr NW, Concord, NC 28027 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2018 | VA 2-111-155 | 7/20/2018 | 6/19/2018 | 7/10/2020 |
| 170679218 | 600-624 W Base Line St, San Bernardino, CA 92410 | Zak Hankel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/31/2018 | VA 2-111-552 | 7/20/2018 | 5/31/2018 | 7/11/2020 |
| 171103312 | 5000 W Sunset Blvd, Los Angeles, CA 90027 | Zak Hankel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/4/2018 | VA 2-111-552 | 7/20/2018 | 6/4/2018 | 7/9/2020 |
| 175730486 | 2585 Freeport Rd, Pittsburgh, PA 15238 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 7/19/2018 | VA 2-118-631 | 9/10/2018 | 7/19/2018 | 7/1/2020 |
| 175357135 | 7301 SW 57th Ct, South Miami, FL 33143 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2018 | VA 2-118-705 | 9/10/2018 | 7/16/2018 | 7/6/2020 |
| 173932656 | 7600-7660 State Line Rd, Prairie Village, KS 66208 | Anya Ivantseva | | | CoStar Group* | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 7/2/2018 | VA 2-118-644 | 9/10/2018 | 7/2/2018 | 7/8/2020 |
| 174531035 | 6901 W 117th Ave, Broomfield, CO 80020 | Andrew Shelton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/9/2018 | VA 2-118-460 | 9/11/2018 | 7/9/2018 | 11/21/2020 |
| 178426912 | 10625 W North Ave, Milwaukee, WI 53226 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-748 | 9/10/2018 | 8/10/2018 | 7/21/2020 |
| 175841296 | 3724 W FM-1960, Houston, TX 77068 | Ashley Boyles | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/20/2018 | VA 2-118-641 | 9/10/2018 | 7/20/2018 | 7/9/2020 |
| 175841332 | 3724 W FM-1960, Houston, TX 77068 | Ashley Boyles | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/20/2018 | VA 2-118-641 | 9/10/2018 | 7/20/2018 | 7/5/2020 |
| 177813376 | 11450 Compaq Center West Dr, Houston, TX 77070 | Ashley Boyles | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/6/2018 | VA 2-118-641 | 9/10/2018 | 8/6/2018 | 7/11/2020 |
| 173888113 | 4692 Millennium Dr, Belcamp, MD 21017 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2018 | VA 2-118-464 | 9/10/2018 | 7/2/2018 | 10/14/2020 |
| 174336097 | 5811 Allender Rd, White Marsh, MD 21162 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2018 | VA 2-118-464 | 9/10/2018 | 7/6/2018 | 7/8/2020 |
| 177310173 | 303 W Institute Pl, Chicago, IL 60610 | Benjamin Gonzales | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2018 | VA 2-118-766 | 9/11/2018 | 8/2/2018 | 7/8/2020 |
| 173907860 | 39650 Liberty St, Fremont, CA 94538 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/2/2018 | VA 2-118-476 | 9/11/2018 | 7/2/2018 | 7/5/2020 |
| 173907898 | 39650 Liberty St, Fremont, CA 94538 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/2/2018 | VA 2-118-475 | 9/11/2018 | 7/2/2018 | 7/8/2020 |
| 174024031 | 41565-41601 Albrae St, Fremont, CA 94538 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/3/2018 | VA 2-118-476 | 9/11/2018 | 7/3/2018 | 8/9/2020 |
| 175856298 | 3600 Dewey Ave, Rochester, NY 14616 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/20/2018 | VA 2-118-735 | 9/11/2018 | 7/20/2018 | 7/31/2020 |
| 176656848 | 4101 S Hospital Dr, Plantation, FL 33317 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2018 | VA 2-118-954 | 9/11/2018 | 7/27/2018 | 11/14/2020 |
| 176918644 | 1000 S Pine Island Rd, Plantation, FL 33324 | David Dunn | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/31/2018 | VA 2-118-652 | 9/11/2018 | 7/31/2018 | 11/18/2020 |
| 177911724 | 11350 66th St N, Largo, FL 33773 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2018 | VA 2-118-479 | 9/11/2018 | 8/7/2018 | 7/4/2020 |
| 178377756 | 4970-4998 W Atlantic Blvd, Margate, FL 33063 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-954 | 9/11/2018 | 8/10/2018 | 7/2/2020 |
| 178377788 | 4970-4998 W Atlantic Blvd, Margate, FL 33063 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-954 | 9/11/2018 | 8/10/2018 | 7/12/2020 |
| 178377829 | 4970-4998 W Atlantic Blvd, Margate, FL 33063 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-954 | 9/11/2018 | 8/10/2018 | 7/9/2020 |
| 178377858 | 4970-4998 W Atlantic Blvd, Margate, FL 33063 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-954 | 9/11/2018 | 8/10/2018 | 7/6/2020 |
| 178420911 | 10275 Dixie Hwy, Florence, KY 41042 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/10/2018 | VA 2-118-755 | 9/11/2018 | 8/10/2018 | 7/2/2020 |
| 178768108 | 1500 Pinecroft Rd, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/13/2018 | VA 2-118-946 | 9/11/2018 | 8/13/2018 | 7/13/2020 |
| 176996637 | 10261 Trademark St, Rancho Cucamonga, CA 91730 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2018 | VA 2-118-458 | 9/11/2018 | 7/31/2018 | 11/18/2020 |
| 174182490 | 1320 S University Dr, Fort Worth, TX 76107 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/5/2018 | VA 2-118-637 | 9/11/2018 | 7/5/2018 | 7/3/2021 |
| 177794476 | 808 W Interstate Highway 20, Arlington, TX 76017 | Darrell Shultz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/6/2018 | VA 2-118-635 | 9/11/2018 | 8/6/2018 | 7/7/2020 |
| 178119195 | 765-769 Yonkers Ave, Yonkers, NY 10704 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/8/2018 | VA 2-118-706 | 9/11/2018 | 8/8/2018 | 7/7/2020 |
| 174596140 | 654 Anchors St NW, Fort Walton Beach, FL 32548 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/10/2018 | VA 2-121-732 | 9/11/2018 | 7/10/2018 | 7/6/2020 |
| 175099726 | 694 Motor Pky, Hauppauge, NY 11788 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/13/2018 | VA 2-118-480 | 9/11/2018 | 7/13/2018 | 7/5/2020 |
| 177850674 | 40 Rabro Dr, Hauppauge, NY 11788 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2018 | VA 2-118-480 | 9/11/2018 | 8/6/2018 | 8/10/2020 |
| 174216894 | 520 Robinson Ln, Wilmington, DE 19805 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/5/2018 | VA 2-118-758 | 9/11/2018 | 7/5/2018 | 8/11/2020 |
| 174216934 | 520 Robinson Ln, Wilmington, DE 19805 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/5/2018 | VA 2-118-758 | 9/11/2018 | 7/5/2018 | 8/11/2020 |
| 175827219 | 907 S Chapel St, Newark, DE 19713 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/20/2018 | VA 2-118-762 | 9/11/2018 | 7/20/2018 | 6/30/2020 |
| 175827222 | 907 S Chapel St, Newark, DE 19713 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/20/2018 | VA 2-118-762 | 9/11/2018 | 7/20/2018 | 7/10/2020 |
| 178893735 | 26676 Centerview Dr, Millsboro, DE 19966 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/14/2018 | VA 2-118-762 | 9/11/2018 | 8/14/2018 | 7/13/2020 |
| 178900978 | 25935 John J. Williams Hwy, Millsboro, DE 19966 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/14/2018 | VA 2-118-762 | 9/11/2018 | 8/14/2018 | 8/12/2020 |
| 178900981 | 25935 John J. Williams Hwy, Millsboro, DE 19966 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/14/2018 | VA 2-118-762 | 9/11/2018 | 8/14/2018 | 8/10/2020 |
| 177110345 | 4676-4722 Clairemont Mesa Blvd, San Diego, CA 92117 | Dustin Pacheco | | | CoStar Group* | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/1/2018 | VA 2-118-750 | 9/11/2018 | 8/1/2018 | 7/2/2020 |
| 175820886 | 1719-1823 Center Point Pky, Birmingham, AL 35215 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/20/2018 | VA 2-118-467 | 9/11/2018 | 7/20/2018 | 7/13/2020 |
| 178386263 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/10/2020 |
| 178386339 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/12/2020 |
| 178386405 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/1/2020 |
| 178386701 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/8/2020 |
| 178386951 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/1/2020 |
| 178387002 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/10/2020 |
| 178387127 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/3/2020 |
| 178387255 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/1/2020 |
| 178387341 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/11/2020 |
| 178387380 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/6/2020 |
| 178387627 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/13/2020 |
| 178387748 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/2/2020 |
| 178387806 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/10/2020 |
| 178387982 | 4121 Carmichael Rd, Montgomery, AL 36106 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/10/2018 | VA 2-118-467 | 9/11/2018 | 8/10/2018 | 7/11/2020 |
| 178847035 | 44488 State Route 14, Columbiana, OH 44408 | Gary Krueger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2018 | VA 2-118-914 | 9/11/2018 | 8/6/2018 | 7/7/2020 |
| 175843216 | 12480 Amargosa Rd, Victorville, CA 92392 | Edward Simms | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/20/2018 | VA 2-118-745 | 9/11/2018 | 7/20/2018 | 7/3/2020 |
| 174635792 | 111 W Jackson Blvd, Chicago, IL 60604 | Jonathan Fairfield | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3038921977 | 7/10/2018 | VA 2-119-799 | 9/17/2018 | 7/10/2018 | 7/9/2020 |
| 175427920 | 200 Trans Air Dr, Morrisville, NC 27560 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2018 | VA 2-119-767 | 9/17/2018 | 7/17/2018 | 7/12/2020 |
| 176602429 | 2 Triangle Dr, Research Triangle Park, NC 27713 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2018 | VA 2-119-767 | 9/17/2018 | 7/27/2018 | 8/8/2020 |
| 173927825 | 1630 N Meridian St, Indianapolis, IN 46202 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/2/2018 | VA 2-119-772 | 9/17/2018 | 7/2/2018 | 3/8/2021 |
| 173944082 | 5555 E Lamona Ave, Fresno, CA 93727 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/2/2018 | VA 2-119-685 | 9/17/2018 | 7/2/2018 | 7/6/2020 |
| 174179346 | 65 Taunton Depot Dr, Taunton, MA 02780 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/5/2018 | VA 2-119-675 | 9/17/2018 | 7/5/2018 | 7/9/2020 |
| 174179353 | 65 Taunton Depot Dr, Taunton, MA 02780 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/5/2018 | VA 2-119-675 | 9/17/2018 | 7/5/2018 | 7/13/2020 |
| 174179361 | 65 Taunton Depot Dr, Taunton, MA 02780 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/5/2018 | VA 2-119-675 | 9/17/2018 | 7/5/2018 | 7/5/2020 |
| 174975987 | 1200 Fall River Ave, Seekonk, MA 02771 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/12/2018 | VA 2-119-678 | 9/17/2018 | 7/12/2018 | 7/8/2020 |
| 175851390 | 3410 N High School Rd, Indianapolis, IN 46224 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/20/2018 | VA 2-119-779 | 9/17/2018 | 7/20/2018 | 7/6/2020 |
| 176151150 | 5646 W Barstow Ave, Fresno, CA 93722 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/23/2018 | VA 2-119-964 | 9/17/2018 | 7/23/2018 | 7/8/2020 |
| 176607493 | 11744 Beach Blvd, Jacksonville, FL 32246 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2018 | VA 2-119-517 | 9/17/2018 | 7/27/2018 | 7/20/2020 |
| 176655799 | 2175 Woodville Rd, Oregon, OH 43616 | Dwayne Walker | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/27/2018 | VA 2-121-734 | 9/17/2018 | 7/27/2018 | 7/13/2020 |
| 176950691 | 3563 Phillips Hwy, Jacksonville, FL 32207 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2018 | VA 2-119-517 | 9/17/2018 | 7/31/2018 | 7/5/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177259611 | 401 N Riverside Dr, Gurnee, IL 60031 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/2/2018 | VA 2-119-669 | 9/17/2018 | 8/2/2018 | 7/7/2021 |
| 177399547 | 661 L St, Sanger, CA 93657 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/3/2018 | VA 2-119-964 | 9/17/2018 | 8/3/2018 | 8/12/2020 |
| 178909042 | 120 S Bridge St, Visalia, CA 93291 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/14/2018 | VA 2-119-964 | 9/17/2018 | 8/14/2018 | 7/6/2020 |
| 178909084 | 120 S Bridge St, Visalia, CA 93291 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/14/2018 | VA 2-119-964 | 9/17/2018 | 8/14/2018 | 7/11/2020 |
| 178909110 | 120 S Bridge St, Visalia, CA 93291 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/14/2018 | VA 2-119-964 | 9/17/2018 | 8/14/2018 | 7/3/2020 |
| 176152155 | 1711 Mountain Ave, Monrovia, CA 91016 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/23/2018 | VA 2-119-683 | 9/17/2018 | 7/23/2018 | 7/7/2021 |
| 178742641 | 400 N Brand Blvd, Glendale, CA 91203 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/13/2018 | VA 2-119-684 | 9/17/2018 | 8/13/2018 | 7/7/2020 |
| 174222177 | 300 Perrine Rd, Old Bridge, NJ 08857 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/5/2018 | VA 2-119-682 | 9/17/2018 | 7/5/2018 | 7/10/2020 |
| 175335596 | 30 25th Ave S, Saint Cloud, MN 56301 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/16/2018 | VA 2-119-528 | 9/17/2018 | 7/16/2018 | 7/7/2020 |
| 175335688 | 30 25th Ave S, Saint Cloud, MN 56301 | Jeff Karels | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/16/2018 | VA 2-119-528 | 9/17/2018 | 7/16/2018 | 7/11/2020 |
| 174261889 | 1777 Chestnut Pl, Denver, CO 80202 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/5/2018 | VA 2-119-574 | 9/17/2018 | 7/5/2018 | 7/8/2020 |
| 174261929 | 1777 Chestnut Pl, Denver, CO 80202 | Jason Tuomey | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/5/2018 | VA 2-119-574 | 9/17/2018 | 7/5/2018 | 7/9/2020 |
| 174373313 | 2370 Corporate Cir, Henderson, NV 89074 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/6/2018 | VA 2-119-781 | 9/17/2018 | 7/6/2018 | 7/6/2020 |
| 177228479 | 5965 Peachtree Corners E, Norcross, GA 30071 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2018 | VA 2-119-606 | 9/17/2018 | 8/2/2018 | 7/7/2020 |
| 175552054 | 266 Main St, Medfield, MA 02052 | Jeremy Wescott | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/18/2018 | VA 2-119-974 | 9/17/2018 | 7/18/2018 | 7/11/2020 |
| 178226744 | 12 Latti Farm Rd, Millbury, MA 01527 | Jeremy Wescott | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/9/2018 | VA 2-119-972 | 9/17/2018 | 8/9/2018 | 7/8/2020 |
| 174227904 | 3000 Presidential Dr, Fairborn, OH 45324 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/5/2018 | VA 2-119-599 | 9/17/2018 | 7/5/2018 | 7/10/2020 |
| 175119406 | 7719-7755 Tylers Place Blvd, West Chester, OH 45069 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/13/2018 | VA 2-119-599 | 9/17/2018 | 7/13/2018 | 7/9/2020 |
| 175456756 | 5240 Winthrop Ave, Indianapolis, IN 46220 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2018 | VA 2-119-983 | 9/17/2018 | 7/17/2018 | 7/29/2020 |
| 175634675 | 1501-1505 N Bechtle Ave, Springfield, OH 45504 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/18/2018 | VA 2-119-599 | 9/17/2018 | 7/18/2018 | 7/3/2020 |
| 176290135 | 10960 Wilshire Blvd, Los Angeles, CA 90024 | Kevin Reece | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/24/2018 | VA 2-119-628 | 9/17/2018 | 7/24/2018 | 7/9/2020 |
| 176674226 | 16650 Boones Ferry Rd, Lake Oswego, OR 97035 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2018 | VA 2-120-071 | 9/17/2018 | 7/27/2018 | 7/12/2020 |
| 176674269 | 16650 Boones Ferry Rd, Lake Oswego, OR 97035 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/27/2018 | VA 2-120-071 | 9/17/2018 | 7/27/2018 | 7/7/2020 |
| 176873294 | 12100 Wilshire Blvd, Los Angeles, CA 90025 | Kevin Reece | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2018 | VA 2-119-628 | 9/17/2018 | 7/30/2018 | 7/14/2020 |
| 150934295 | 1902 Creekstone, Kokomo, IN 46901 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2018 | VA 2-119-983 | 9/17/2018 | 7/31/2018 | 8/9/2020 |
| 176934309 | 1902 Creekstone, Kokomo, IN 46901 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2018 | VA 2-119-983 | 9/17/2018 | 7/31/2018 | 8/10/2020 |
| 176934785 | 1902 Creekstone, Kokomo, IN 46901 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2018 | VA 2-119-983 | 9/17/2018 | 7/31/2018 | 8/12/2020 |
| 177093268 | 102 Kitty Hawk Dr, Morrisville, NC 27560 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2018 | VA 2-119-769 | 9/17/2018 | 8/1/2018 | 5/9/2021 |
| 177225996 | 739 N Easton Rd, Doylestown, PA 18902 | Ian Barnes | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2018 | VA 2-119-600 | 9/17/2018 | 8/2/2018 | 7/9/2020 |
| 177802607 | 1902 Creekstone, Kokomo, IN 46901 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2018 | VA 2-119-983 | 9/17/2018 | 8/6/2018 | 8/12/2020 |
| 178193272 | 5151 Glenwood Ave, Raleigh, NC 27612 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2018 | VA 2-119-769 | 9/17/2018 | 8/9/2018 | 7/6/2020 |
| 178893797 | 2016-2170 W Michigan St, Sidney, OH 45365 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/14/2018 | VA 2-119-597 | 9/17/2018 | 8/14/2018 | 7/2/2020 |
| 176818499 | 7401-7491 N Federal Hwy, Boca Raton, FL 33487 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/30/2018 | VA 2-119-550 | 9/17/2018 | 7/30/2018 | 7/6/2020 |
| 176818514 | 7401-7491 N Federal Hwy, Boca Raton, FL 33487 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/30/2018 | VA 2-119-550 | 9/17/2018 | 7/30/2018 | 7/13/2020 |
| 176966576 | 113 Moorings Dr, Lantana, FL 33462 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/31/2018 | VA 2-119-550 | 9/17/2018 | 7/31/2018 | 8/12/2020 |
| 175722580 | 95-123 Fulton St, Farmingdale, NY 11735 | Jeffrey Siegel | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/19/2018 | VA 2-119-984 | 9/17/2018 | 7/19/2018 | 7/8/2020 |
| 175723980 | 918 Main St, Farmingdale, NY 11735 | Jeffrey Siegel | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/19/2018 | VA 2-119-984 | 9/17/2018 | 7/19/2018 | 7/9/2020 |
| 174815867 | 12525 E Mission Ave, Spokane, WA 99216 | John Othic | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/11/2018 | VA 2-119-681 | 9/17/2018 | 7/11/2018 | 7/4/2020 |
| 175822698 | 75 Lackawanna Ave, Parsippany, NJ 07054 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/20/2018 | VA 2-119-753 | 9/18/2018 | 7/20/2018 | 7/4/2020 |
| 175637724 | 3610 Shire Blvd, Richardson, TX 75082 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/18/2018 | VA 2-119-548 | 9/18/2018 | 7/18/2018 | 3/4/2021 |
| 175859048 | 1633 Firman Dr, Richardson, TX 75081 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/20/2018 | VA 2-119-548 | 9/18/2018 | 7/20/2018 | 6/30/2020 |
| 178429878 | 3755 Marquis Dr, Garland, TX 75042 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/10/2018 | VA 2-119-971 | 9/18/2018 | 8/10/2018 | 7/21/2020 |
| 174302953 | 5899 N Main St, Cowpens, SC 29330 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/6/2018 | VA 2-119-691 | 9/18/2018 | 7/6/2018 | 7/5/2020 |
| 174635432 | 7841 E Shelby Dr, Memphis, TN 38125 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/10/2018 | VA 2-119-764 | 9/18/2018 | 7/10/2018 | 7/3/2020 |
| 176505804 | 298 Commercial Rd, Spartanburg, SC 29303 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/26/2018 | VA 2-119-692 | 9/18/2018 | 7/26/2018 | 7/10/2020 |
| 177837758 | 2028 Poplar Ave, Collierville, TN 38017 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/6/2018 | VA 2-119-764 | 9/18/2018 | 8/6/2018 | 7/11/2020 |
| 178743054 | 356-366 New Byhalia Rd, Collierville, TN 38017 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/13/2018 | VA 2-119-764 | 9/18/2018 | 8/13/2018 | 6/30/2020 |
| 178800694 | 161 Abbington Rd, Collierville, TN 38017 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/13/2018 | VA 2-119-764 | 9/18/2018 | 8/13/2018 | 7/4/2020 |
| 178800713 | 161 Abbington Rd, Collierville, TN 38017 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/13/2018 | VA 2-119-764 | 9/18/2018 | 8/13/2018 | 7/11/2020 |
| 176980689 | 3012-3066 Village Park Dr, Plover, WI 54467 | Timothy Dabbs | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/31/2018 | VA 2-123-720 | 9/18/2018 | 7/31/2018 | 7/9/2020 |
| 177398490 | 8536 Crow Dr, Macedonia, OH 44056 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/3/2018 | VA 2-119-729 | 9/18/2018 | 8/3/2018 | 7/7/2020 |
| 177398493 | 8536 Crow Dr, Macedonia, OH 44056 | Pamela Lawrentz | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/3/2018 | VA 2-119-729 | 9/18/2018 | 8/3/2018 | 7/5/2020 |
| 177304599 | 750 Garden Of The Gods Rd, Colorado Springs, CO 80907 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/2/2018 | VA 2-119-757 | 9/18/2018 | 8/2/2018 | 7/11/2020 |
| 174237451 | 41606-41610 Date St, Murrieta, CA 92562 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/5/2018 | VA 2-120-063 | 9/18/2018 | 7/5/2018 | 6/6/2021 |
| 174334804 | 27645 Jefferson Ave, Temecula, CA 92590 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/6/2018 | VA 2-120-063 | 9/18/2018 | 7/6/2018 | 7/3/2020 |
| 175997423 | 801-825 N Mcdonald St, McKinney, TX 75069 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/3/2018 | VA 2-119-568 | 9/18/2018 | 7/3/2018 | 7/10/2020 |
| 174292683 | 18583 N Dallas Pky, Dallas, TX 75287 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/6/2018 | VA 2-119-568 | 9/18/2018 | 7/6/2018 | 7/10/2020 |
| 174734189 | 12748 S Cleveland Ave, Fort Myers, FL 33907 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/11/2018 | VA 2-119-792 | 9/18/2018 | 7/11/2018 | 7/1/2020 |
| 175352710 | 3108-3150 Alpine Ave, Grand Rapids, MI 49544 | Tyler Bolduc | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/16/2018 | VA 2-119-716 | 9/18/2018 | 7/16/2018 | 6/30/2020 |
| 175853510 | 2050 Couch Dr, McKinney, TX 75069 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/20/2018 | VA 2-119-568 | 9/18/2018 | 7/20/2018 | 7/13/2020 |
| 174809605 | 14100-14110 Pardee Rd, Taylor, MI 48180 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/11/2018 | VA 2-119-598 | 9/18/2018 | 7/11/2018 | 7/24/2020 |
| 174809619 | 14100-14110 Pardee Rd, Taylor, MI 48180 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/11/2018 | VA 2-119-598 | 9/18/2018 | 7/11/2018 | 7/24/2020 |
| 177906089 | 6930 Metroplex Dr, Romulus, MI 48174 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/7/2018 | VA 2-120-794 | 9/18/2018 | 8/7/2018 | 8/12/2020 |
| 177906179 | 6930 Metroplex Dr, Romulus, MI 48174 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/7/2018 | VA 2-120-794 | 9/18/2018 | 8/7/2018 | 8/8/2020 |
| 175100628 | 1940 Montgomery Crossroads, Savannah, GA 31406 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/13/2018 | VA 2-119-560 | 9/18/2018 | 7/13/2018 | 7/2/2020 |
| 175100642 | 1940 Montgomery Crossroads, Savannah, GA 31406 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/13/2018 | VA 2-119-560 | 9/18/2018 | 7/13/2018 | 7/12/2020 |
| 174024139 | 1659-1661 S Val Vista Dr, Gilbert, AZ 85295 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/3/2018 | VA 2-119-967 | 9/18/2018 | 7/3/2018 | 7/9/2020 |
| 177906152 | 2520 Whitehall Park Dr, Charlotte, NC 28273 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 8882267404 | 8/7/2018 | VA 2-119-734 | 9/18/2018 | 8/7/2018 | 7/8/2020 |
| 175510475 | 6316-6378 N Scottsdale Rd, Scottsdale, AZ 85253 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2018 | VA 2-119-783 | 9/18/2018 | 7/17/2018 | 8/6/2020 |
| 175510620 | 6316-6378 N Scottsdale Rd, Scottsdale, AZ 85253 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2018 | VA 2-119-783 | 9/18/2018 | 7/17/2018 | 8/11/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176378212 | 100-196 W Illinois Hwy, New Lenox, IL 60451 | Melanie Shaw | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/25/2018 | VA 2-123-723 | 9/18/2018 | 7/25/2018 | 7/9/2020 |
| 178083173 | 600 Territorial Dr, Bolingbrook, IL 60440 | Melanie Shaw | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/8/2018 | VA 2-123-723 | 9/18/2018 | 8/8/2018 | 7/13/2020 |
| 174764744 | 135-10 35th Ave, Flushing, NY 11354 | Perez Folds | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/11/2018 | VA 2-119-741 | 9/18/2018 | 7/11/2018 | 7/12/2020 |
| 176100937 | 39-02-39-20 Bell Blvd, Bayside, NY 11361 | Perez Folds | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 7/23/2018 | VA 2-119-741 | 9/18/2018 | 7/23/2018 | 8/12/2020 |
| 178047000 | 38-20 Review Ave, Long Island City, NY 11101 | Perez Folds | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/8/2018 | VA 2-119-741 | 9/18/2018 | 8/8/2018 | 7/5/2020 |
| 177009529 | 94-1388 Moaniani St, Waipahu, HI 96797 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2018 | VA 2-119-722 | 9/18/2018 | 7/31/2018 | 7/20/2020 |
| 177009823 | 94-1388 Moaniani St, Waipahu, HI 96797 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2018 | VA 2-119-722 | 9/18/2018 | 7/31/2018 | 7/20/2020 |
| 176974921 | 236 1st St W, Waconia, MN 55387 | Ryan Sule | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2018 | VA 2-119-559 | 9/18/2018 | 7/31/2018 | 8/8/2020 |
| 173905931 | 31669-31699 Hayman St, Hayward, CA 94544 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2018 | VA 2-119-747 | 9/18/2018 | 7/2/2018 | 7/13/2020 |
| 173911144 | 31669-31699 Hayman St, Hayward, CA 94544 | Teague Haines | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2018 | VA 2-119-747 | 9/18/2018 | 7/2/2018 | 7/13/2020 |
| 175432380 | 1000 Derita Rd, Concord, NC 28027 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/17/2018 | VA 2-119-555 | 9/18/2018 | 7/17/2018 | 7/11/2020 |
| 176857930 | 265 W Franklin Blvd, Gastonia, NC 28052 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2018 | VA 2-119-555 | 9/18/2018 | 7/30/2018 | 7/10/2020 |
| 178217877 | 930 Highway 70 SW, Hickory, NC 28602 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2018 | VA 2-119-555 | 9/18/2018 | 8/9/2018 | 7/12/2020 |
| 174538228 | 25 Chapel St, Brooklyn, NY 11201 | Michael Curatolo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/9/2018 | VA 2-120-828 | 9/18/2018 | 7/9/2018 | 7/12/2020 |
| 174773926 | 160 Littleton Rd, Parsippany, NJ 07054 | Neil Shulman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/11/2018 | VA 2-119-725 | 9/18/2018 | 7/11/2018 | 7/11/2020 |
| 177436744 | 3470 Wilshire Blvd, Los Angeles, CA 90010 | Zak Hankel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/3/2018 | VA 2-119-689 | 9/18/2018 | 8/3/2018 | 7/13/2020 |
| 178750924 | 2500 W 8th St, Los Angeles, CA 90057 | Zak Hankel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/13/2018 | VA 2-119-689 | 9/18/2018 | 8/13/2018 | 7/5/2020 |
| 175694999 | 3701 Fannin St, Houston, TX 77004 | Mitchell Hester | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/19/2018 | VA 2-119-761 | 9/18/2018 | 7/19/2018 | 12/3/2020 |
| 182322586 | 1338 S Valentia St, Denver, CO 80247 | Andrew Shelton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2018 | VA 2-122-232 | 10/11/2018 | 9/4/2018 | 7/1/2020 |
| 184399809 | 2400-2496 Teagarden St, San Leandro, CA 94577 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 9/13/2018 | VA 2-122-192 | 10/11/2018 | 9/13/2018 | 7/12/2020 |
| 184399824 | 2400-2496 Teagarden St, San Leandro, CA 94577 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 9/13/2018 | VA 2-122-192 | 10/11/2018 | 9/13/2018 | 7/5/2020 |
| 184399843 | 2400-2496 Teagarden St, San Leandro, CA 94577 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 9/13/2018 | VA 2-122-192 | 10/11/2018 | 9/13/2018 | 7/10/2020 |
| 181131881 | 205 W High St, Lebanon, TN 37087 | Andrew Nelson | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/30/2018 | VA 2-121-891 | 10/11/2018 | 8/30/2018 | 7/13/2020 |
| 179462145 | 1701-1923 NW 82nd Ave, Miami, FL 33126 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2018 | VA 2-122-027 | 10/11/2018 | 8/17/2018 | 7/12/2020 |
| 179473132 | 1501-1573 NW 82nd Ave, Doral, FL 33126 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2018 | VA 2-122-027 | 10/11/2018 | 8/17/2018 | 7/3/2020 |
| 180339966 | 7901-8195 NW 67th St, Miami, FL 33166 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2018 | VA 2-122-027 | 10/11/2018 | 8/24/2018 | 7/13/2020 |
| 180340017 | 7901-8195 NW 67th St, Miami, FL 33166 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2018 | VA 2-122-027 | 10/11/2018 | 8/24/2018 | 7/12/2020 |
| 180340039 | 7901-8195 NW 67th St, Miami, FL 33166 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2018 | VA 2-122-027 | 10/11/2018 | 8/24/2018 | 6/30/2020 |
| 180867574 | 5501-5595 NW 72nd Ave, Miami, FL 33166 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2018 | VA 2-122-027 | 10/11/2018 | 8/29/2018 | 7/12/2020 |
| 182321376 | 7100 NW 12th St, Miami, FL 33126 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2018 | VA 2-122-027 | 10/11/2018 | 9/4/2018 | 7/1/2020 |
| 183648664 | 5757 Blue Lagoon Dr, Miami, FL 33126 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2018 | VA 2-122-027 | 10/11/2018 | 9/10/2018 | 10/3/2020 |
| 183655069 | 5775 Blue Lagoon Dr, Miami, FL 33126 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2018 | VA 2-122-027 | 10/11/2018 | 9/10/2018 | 10/3/2020 |
| 183675894 | 5959 Blue Lagoon Dr, Miami, FL 33126 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2018 | VA 2-122-027 | 10/11/2018 | 9/10/2018 | 2/16/2021 |
| 185436139 | 200 Crandon Blvd, Key Biscayne, FL 33149 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2018 | VA 2-122-027 | 10/11/2018 | 9/20/2018 | 7/6/2020 |
| 185436278 | 200 Crandon Blvd, Key Biscayne, FL 33149 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2018 | VA 2-122-027 | 10/11/2018 | 9/20/2018 | 7/5/2020 |
| 185296686 | 294-298 Churchmans Rd, New Castle, DE 19720 | Bill Marrs | | | CoStar Group* | 2023466500 | | | 9/19/2018 | VA 2-121-974 | 10/11/2018 | 9/19/2018 | 7/24/2020 |
| 185296716 | 294-298 Churchmans Rd, New Castle, DE 19720 | Bill Marrs | | | CoStar Group* | 2023466500 | | | 9/19/2018 | VA 2-121-974 | 10/11/2018 | 9/19/2018 | 7/24/2020 |
| 184067574 | 1445-1469 Trae Ln, Lithia Springs, GA 30122 | Adrienne Tann | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2018 | VA 2-121-892 | 10/11/2018 | 9/12/2018 | 8/11/2020 |
| 180717518 | 105 Owens Pky, Birmingham, AL 35244 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2018 | VA 2-121-978 | 10/11/2018 | 8/28/2018 | 7/10/2020 |
| 180717572 | 105 Owens Pky, Birmingham, AL 35244 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2018 | VA 2-121-978 | 10/11/2018 | 8/28/2018 | 7/4/2020 |
| 180717606 | 105 Owens Pky, Birmingham, AL 35244 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2018 | VA 2-121-978 | 10/11/2018 | 8/28/2018 | 6/30/2020 |
| 178883861 | 6850 W 52nd Ave, Arvada, CO 80002 | Andrew Shelton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2018 | VA 2-122-229 | 10/11/2018 | 8/14/2018 | 11/26/2020 |
| 184111747 | 770 S Main St, Fond Du Lac, WI 54935 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2018 | VA 2-121-894 | 10/11/2018 | 9/12/2018 | 10/9/2020 |
| 185162369 | 10521 N Port Washington Rd, Mequon, WI 53092 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2018 | VA 2-121-894 | 10/11/2018 | 9/18/2018 | 7/5/2020 |
| 180788145 | 5850 San Felipe St, Houston, TX 77057 | Ashley Boyles | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/28/2018 | VA 2-121-984 | 10/11/2018 | 8/28/2018 | 7/9/2020 |
| 186700886 | 2890 Seven Hills Blvd, Richmond, VA 23231 | Alicia Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/28/2018 | VA 2-122-031 | 10/11/2018 | 9/28/2018 | 7/5/2020 |
| 180239226 | 6811-6813 Harrison Ave, Cincinnati, OH 45247 | Bob Benkert | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/23/2018 | VA 2-122-645 | 10/12/2018 | 8/23/2018 | 7/5/2020 |
| 182476712 | 3511-3543 N Pine Island Rd, Sunrise, FL 33351 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/5/2018 | VA 2-122-477 | 10/12/2018 | 9/5/2018 | 8/9/2020 |
| 182476715 | 3511-3543 N Pine Island Rd, Sunrise, FL 33351 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/5/2018 | VA 2-122-477 | 10/12/2018 | 9/5/2018 | 8/12/2020 |
| 183663002 | 8550-8698 NW 44th St, Lauderhill, FL 33351 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2018 | VA 2-122-477 | 10/12/2018 | 9/10/2018 | 7/12/2020 |
| 179767682 | 3705 S 250 W, Ogden, UT 84405 | Brenden Brunnette | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/20/2018 | VA 2-122-636 | 10/12/2018 | 8/20/2018 | 7/6/2020 |
| 180649047 | 880 W Riverdale Rd, Ogden, UT 84405 | Brenden Brunnette | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2018 | VA 2-122-636 | 10/12/2018 | 8/27/2018 | 7/12/2020 |
| 180649054 | 880 W Riverdale Rd, Ogden, UT 84405 | Brenden Brunnette | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2018 | VA 2-122-636 | 10/12/2018 | 8/27/2018 | 7/2/2020 |
| 184521806 | 120-156 N Market Place Dr, Centerville, UT 84014 | Brenden Brunnette | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/14/2018 | VA 2-122-344 | 10/12/2018 | 9/14/2018 | 5/29/2021 |
| 185282767 | 4010 Volta Ave, Brentwood, MD 20722 | Cabrell Cooper | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2018 | VA 2-122-465 | 10/12/2018 | 9/19/2018 | 7/12/2020 |
| 179511065 | 4215 Tudor Ln, Greensboro, NC 27410 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/17/2018 | VA 2-122-208 | 10/15/2018 | 8/17/2018 | 7/13/2020 |
| 179511429 | 4215 Tudor Ln, Greensboro, NC 27410 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/17/2018 | VA 2-122-208 | 10/15/2018 | 8/17/2018 | 7/9/2020 |
| 179512340 | 4215 Tudor Ln, Greensboro, NC 27410 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/17/2018 | VA 2-122-208 | 10/15/2018 | 8/17/2018 | 7/8/2020 |
| 179737606 | 470-472 Lewis Ave, Meriden, CT 06451 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/20/2018 | VA 2-122-138 | 10/15/2018 | 8/20/2018 | 12/13/2020 |
| 180658120 | 6350 Burnt Poplar Rd, Greensboro, NC 27409 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/27/2018 | VA 2-122-208 | 10/15/2018 | 8/27/2018 | 7/13/2020 |
| 183850441 | 1102-1140 Walsh Ave, Santa Clara, CA 95050 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/11/2018 | VA 2-122-148 | 10/15/2018 | 9/11/2018 | 7/9/2020 |
| 183850451 | 1102-1140 Walsh Ave, Santa Clara, CA 95050 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/11/2018 | VA 2-122-148 | 10/15/2018 | 9/11/2018 | 7/4/2020 |
| 185667099 | 15 E Water St, Norwalk, OH 44857 | Dwayne Walker | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/21/2018 | VA 2-122-159 | 10/15/2018 | 9/21/2018 | 7/20/2020 |
| 185667948 | 15 E Water St, Norwalk, OH 44857 | Dwayne Walker | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/21/2018 | VA 2-122-159 | 10/15/2018 | 9/21/2018 | 7/20/2020 |
| 186204665 | 21 N Main St, Milan, OH 44846 | Dwayne Walker | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/26/2018 | VA 2-122-159 | 10/15/2018 | 9/26/2018 | 7/16/2020 |
| 186223303 | 100 Roscommon Dr, Middletown, CT 06457 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/26/2018 | VA 2-122-139 | 10/15/2018 | 9/26/2018 | 7/5/2020 |
| 186252566 | 50 Sebethe Dr, Cromwell, CT 06416 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/26/2018 | VA 2-122-139 | 10/15/2018 | 9/26/2018 | 7/1/2020 |
| 186329885 | 871 Washington St, Middletown, CT 06457 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/27/2018 | VA 2-122-139 | 10/15/2018 | 9/27/2018 | 7/12/2020 |
| 178794333 | 5615-5639 Memorial Dr, Stone Mountain, GA 30083 | Dan Kohler | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/24/2018 | VA 2-122-145 | 10/15/2018 | 9/24/2018 | 7/21/2020 |
| 179316668 | 102 Drake Ave, New Rochelle, NY 10805 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/16/2018 | VA 2-122-156 | 10/15/2018 | 8/16/2018 | 7/6/2020 |
| 185053610 | 4540 Atwater Ct, Buford, GA 30518 | Dan Kohler | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/17/2018 | VA 2-122-145 | 10/15/2018 | 9/17/2018 | 7/12/2020 |
| 186294065 | 1014 Main St, Peekskill, NY 10566 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/27/2018 | VA 2-122-157 | 10/15/2018 | 9/27/2018 | 8/9/2020 |
| 185660982 | 10701 Justin Dr, Urbandale, IA 50322 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/21/2018 | VA 2-122-149 | 10/15/2018 | 9/21/2018 | 7/7/2020 |
| 185661041 | 10701 Justin Dr, Urbandale, IA 50322 | Drew Davis | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/21/2018 | VA 2-122-149 | 10/15/2018 | 9/21/2018 | 7/12/2020 |
| 181157032 | 1900 Ocean Ave, Ronkonkoma, NY 11779 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2018 | VA 2-122-180 | 10/15/2018 | 8/30/2018 | 7/3/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 185157035 | 1900 Ocean Ave, Ronkonkoma, NY 11779 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2018 | VA-2-122-180 | 10/15/2018 | 8/30/2018 | 7/3/2020 |
| 185157146 | 4 Henry St, Commack, NY 11725 | Dagny Gallo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2018 | VA-2-122-180 | 10/15/2018 | 9/18/2018 | 7/11/2020 |
| 185164953 | 10100-10146 Huebner Rd, San Antonio, TX 78240 | David Greenlees | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/18/2018 | VA-2-122-165 | 10/15/2018 | 9/18/2018 | 7/9/2020 |
| 183910625 | 400 Andrews St, Rochester, NY 14604 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2018 | VA-2-122-442 | 10/16/2018 | 9/11/2018 | 7/31/2020 |
| 183910650 | 400 Andrews St, Rochester, NY 14604 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2018 | VA-2-122-442 | 10/16/2018 | 9/11/2018 | 7/31/2020 |
| 183059548 | 6360 Tylersville Rd, Mason, OH 45040 | Holly Routzohn | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/7/2018 | VA-2-122-420 | 10/16/2018 | 9/7/2018 | 12/20/2020 |
| 179343489 | 12425 Hagen Ranch Rd, Boynton Beach, FL 33437 | Giovanny Lopez | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/16/2018 | VA-2-122-422 | 10/16/2018 | 8/16/2018 | 11/8/2020 |
| 184449167 | 375 S County Rd, Palm Beach, FL 33480 | Giovanny Lopez | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/14/2018 | VA-2-122-424 | 10/16/2018 | 9/14/2018 | 1/7/2021 |
| 185949608 | 3445-3553 High Ridge Rd, Boynton Beach, FL 33426 | Giovanny Lopez | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/24/2018 | VA-2-122-424 | 10/16/2018 | 9/24/2018 | 7/7/2020 |
| 180069718 | 8448 N Sam Houston Pky W, Houston, TX 77064 | Fred Farhad Ranjbaran | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2018 | VA-2-122-448 | 10/16/2018 | 8/22/2018 | 10/12/2018 |
| 180404027 | 6935 Brittmoore Rd, Houston, TX 77041 | Fred Farhad Ranjbaran | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2018 | VA-2-122-448 | 10/16/2018 | 8/24/2018 | 7/11/2020 |
| 180404051 | 6935 Brittmoore Rd, Houston, TX 77041 | Fred Farhad Ranjbaran | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2018 | VA-2-122-448 | 10/16/2018 | 8/24/2018 | 7/13/2020 |
| 180404069 | 6935 Brittmoore Rd, Houston, TX 77041 | Fred Farhad Ranjbaran | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2018 | VA-2-122-448 | 10/16/2018 | 8/24/2018 | 7/11/2020 |
| 180404118 | 6935 Brittmoore Rd, Houston, TX 77041 | Fred Farhad Ranjbaran | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2018 | VA-2-122-448 | 10/16/2018 | 8/24/2018 | 7/12/2020 |
| 179736671 | 7540 103rd St, Jacksonville, FL 32210 | Lori Smith | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/20/2018 | VA-2-122-421 | 10/17/2018 | 8/20/2018 | 7/12/2020 |
| 179758732 | 131 N Mount Carmel Rd, Valrico, FL 33594 | James Petrylka | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/20/2018 | VA-2-122-839 | 10/17/2018 | 8/20/2018 | 7/6/2020 |
| 179758759 | 131 N Mount Carmel Rd, Valrico, FL 33594 | James Petrylka | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/20/2018 | VA-2-122-839 | 10/17/2018 | 8/20/2018 | 7/1/2020 |
| 182817558 | 1429 Rock Quarry Rd, Raleigh, NC 27610 | Lawrence Hiatt | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/6/2018 | VA-2-123-298 | 10/17/2018 | 9/6/2018 | 7/12/2020 |
| 182817597 | 1429 Rock Quarry Rd, Raleigh, NC 27610 | Lawrence Hiatt | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/6/2018 | VA-2-123-298 | 10/17/2018 | 9/6/2018 | 7/11/2020 |
| 182819413 | 3101 S University Blvd, Jacksonville, FL 32216 | Lori Smith | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2018 | VA-2-122-427 | 10/17/2018 | 9/6/2018 | 4/23/2020 |
| 184359396 | 1221 King St, Jacksonville, FL 32204 | Lori Smith | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2018 | VA-2-122-427 | 10/17/2018 | 9/13/2018 | 7/2/2020 |
| 184492749 | 2051 N Fresno St, Fresno, CA 93703 | John Bolling | | | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/14/2018 | VA-2-122-484 | 10/17/2018 | 9/14/2018 | 7/2/2020 |
| 185325284 | 2632-2640 N Blackstone Ave, Fresno, CA 93703 | John Bolling | | | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/19/2018 | VA-2-122-484 | 10/17/2018 | 9/19/2018 | 7/14/2020 |
| 185325392 | 2632-2640 N Blackstone Ave, Fresno, CA 93703 | John Bolling | | | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/19/2018 | VA-2-122-484 | 10/17/2018 | 9/19/2018 | 7/14/2020 |
| 185070054 | 44025 Pipeline Plz, Ashburn, VA 20147 | Joseph Furio | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/17/2018 | VA-2-122-406 | 10/17/2018 | 9/17/2018 | 7/2/2020 |
| 180240561 | 1033 Skokie Blvd, Northbrook, IL 60062 | Jonathan Fairfield | | | 1225 17th St, Denver, CO 80202 | 3038921977 | 8/23/2018 | VA-2-122-407 | 10/17/2018 | 8/23/2018 | 6/12/2021 |
| 181108522 | 1690 Roberts Blvd, Kennesaw, GA 30144 | Kris Kasabian | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2018 | VA-2-122-402 | 10/17/2018 | 8/30/2018 | 7/2/2020 |
| 183816916 | 6327-6337 E Broadway Blvd, Tucson, AZ 85710 | Kristen Rademacher | | | 7508 N 59th Ave, Dallas, TX 75201 | 8882267404 | 9/11/2018 | VA-2-123-284 | 10/17/2018 | 9/11/2018 | 8/10/2020 |
| 180180255 | 5850 T G Lee Blvd, Orlando, FL 32822 | Jay Welker | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/23/2018 | VA-2-122-724 | 10/17/2018 | 8/23/2018 | 7/12/2020 |
| 184162635 | 9185-9201 Park Blvd, Seminole, FL 33777 | Leila Sally | | | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/12/2018 | VA-2-122-400 | 10/17/2018 | 9/12/2018 | 7/11/2020 |
| 185168022 | 44 Hillsboro St, Pittsboro, NC 27312 | Marshall Main | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2018 | VA-2-122-416 | 10/17/2018 | 9/18/2018 | 1/2/2021 |
| 185724991 | 7100 123rd Cir N, Largo, FL 33773 | Leila Sally | | | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/21/2018 | VA-2-122-400 | 10/17/2018 | 9/21/2018 | 7/6/2020 |
| 186185558 | 3660 Maguire Blvd, Orlando, FL 32803 | Jay Welker | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/26/2018 | VA-2-122-724 | 10/17/2018 | 9/26/2018 | 7/5/2020 |
| 186185695 | 3660 Maguire Blvd, Orlando, FL 32803 | Jay Welker | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/26/2018 | VA-2-122-724 | 10/17/2018 | 9/26/2018 | 7/12/2020 |
| 186475414 | 15550 Lightwave Dr, Clearwater, FL 33760 | Leila Sally | | | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/28/2018 | VA-2-122-400 | 10/17/2018 | 9/28/2018 | 5/29/2021 |
| 179489528 | 80 Newtown Rd, Plainview, NY 11803 | Jeffrey Siegel | | | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/17/2018 | VA-2-123-279 | 10/17/2018 | 8/17/2018 | 4/2/2021 |
| 184395971 | 51 Charles Lindbergh Blvd, Uniondale, NY 11553 | Jeffrey Siegel | | | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/13/2018 | VA-2-123-279 | 10/17/2018 | 9/13/2018 | 7/8/2020 |
| 180869056 | 4343 W Royal Ln, Irving, TX 75063 | Joan Sheahan | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2018 | VA-2-123-294 | 10/17/2018 | 8/29/2018 | 7/4/2021 |
| 181159589 | 8615 Freeport Pky, Irving, TX 75063 | Joan Sheahan | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/30/2018 | VA-2-123-294 | 10/17/2018 | 8/30/2018 | 7/15/2020 |
| 185060141 | 12111 S Highway 183, Buda, TX 78610 | Josh Putman | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/17/2018 | VA-2-122-717 | 10/17/2018 | 9/17/2018 | 7/5/2020 |
| 182270553 | 115-127 Fieldcrest Ave, Edison, NJ 08837 | Steve Cuttler | | | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/4/2018 | VA-2-122-908 | 10/18/2018 | 9/4/2018 | 7/2/2020 |
| 182809362 | 5 Kellogg Ct, Edison, NJ 08817 | Steve Cuttler | | | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/6/2018 | VA-2-122-908 | 10/18/2018 | 9/6/2018 | 2/16/2021 |
| 184062658 | 3600-3606 Silver Star Rd, Orlando, FL 32808 | Robert Dallas | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2018 | VA-2-122-983 | 10/18/2018 | 9/12/2018 | 2/26/2021 |
| 185443804 | 575 Broadway, Albany, NY 12207 | Tina Wood | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2018 | VA-2-123-486 | 10/18/2018 | 9/20/2018 | 7/6/2020 |
| 185691826 | 3251 Interstate 45 N, Conroe, TX 77304 | Stephanie McCoy | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/21/2018 | VA-2-122-910 | 10/18/2018 | 9/21/2018 | 7/12/2020 |
| 186352964 | 333 SE 2nd Ave, Miami, FL 33131 | Rigoberto Perdomo | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2018 | VA-2-122-989 | 10/18/2018 | 9/27/2018 | 7/11/2020 |
| 186352987 | 333 SE 2nd Ave, Miami, FL 33131 | Rigoberto Perdomo | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2018 | VA-2-122-989 | 10/18/2018 | 9/27/2018 | 7/12/2020 |
| 186352994 | 333 SE 2nd Ave, Miami, FL 33131 | Rigoberto Perdomo | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/27/2018 | VA-2-122-989 | 10/18/2018 | 9/27/2018 | 7/1/2020 |
| 184446864 | 16 Rest Master Ln, North Augusta, SC 29860 | William Neary | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/14/2018 | VA-2-122-855 | 10/18/2018 | 9/14/2018 | 7/12/2020 |
| 180721404 | 7311-7321 N Teutonia Ave, Milwaukee, WI 53209 | Timothy Dabbs | | | 1225 17th St, Denver, CO 80202 | 3038921977 | 8/28/2018 | VA-2-122-672 | 10/18/2018 | 8/28/2018 | 8/9/2020 |
| 185072269 | 1331 W Memorial Rd, Oklahoma City, OK 73114 | Nick Branston | | | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/17/2018 | VA-2-123-033 | 10/18/2018 | 9/17/2018 | 7/12/2020 |
| 183688748 | 79440 Corporate Center Dr, La Quinta, CA 92253 | Nick Del Cioppo | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2018 | VA-2-123-020 | 10/18/2018 | 9/10/2018 | 1/13/2021 |
| 185160540 | 1595 Spruce St, Riverside, CA 92507 | Nick Del Cioppo | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2018 | VA-2-123-020 | 10/18/2018 | 9/18/2018 | 7/5/2020 |
| 185160582 | 1595 Spruce St, Riverside, CA 92507 | Nick Del Cioppo | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2018 | VA-2-123-020 | 10/18/2018 | 9/18/2018 | 7/11/2020 |
| 181323638 | 9961 Interstate Commerce Dr, Fort Myers, FL 33913 | Richard Grant | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/31/2018 | VA-2-123-494 | 10/18/2018 | 8/31/2018 | 7/12/2020 |
| 184303153 | 4045 Tamiami Trl, Port Charlotte, FL 33952 | Richard Grant | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/13/2018 | VA-2-123-494 | 10/18/2018 | 9/13/2018 | 7/11/2020 |
| 185695525 | 1818 W Pioneer Pky, Arlington, TX 76013 | Robert Beary | | | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/21/2018 | VA-2-122-987 | 10/18/2018 | 9/21/2018 | 7/11/2020 |
| 186467503 | 1250 9th St N, Naples, FL 34102 | Richard Grant | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/28/2018 | VA-2-123-494 | 10/18/2018 | 9/28/2018 | 8/9/2020 |
| 180654418 | 17612 Commerce Dr, New Boston, MI 48164 | Trisha Everitt | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/27/2018 | VA-2-122-659 | 10/18/2018 | 8/27/2018 | 7/31/2020 |
| 180654418 | 17612 Commerce Dr, New Boston, MI 48164 | Trisha Everitt | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/27/2018 | VA-2-122-659 | 10/18/2018 | 8/27/2018 | 7/31/2020 |
| 180654510 | 17612 Commerce Dr, New Boston, MI 48164 | Trisha Everitt | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/27/2018 | VA-2-122-659 | 10/18/2018 | 8/27/2018 | 7/31/2020 |
| 182478238 | 35681-35809 Van Born Rd, Romulus, MI 48174 | Trisha Everitt | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/5/2018 | VA-2-122-659 | 10/18/2018 | 9/5/2018 | 7/5/2020 |
| 182478269 | 35681-35809 Van Born Rd, Romulus, MI 48174 | Trisha Everitt | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/5/2018 | VA-2-122-659 | 10/18/2018 | 9/5/2018 | 7/7/2020 |
| 185171583 | 41677 Ford Rd, Canton, MI 48187 | Trisha Everitt | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/18/2018 | VA-2-122-653 | 10/18/2018 | 9/18/2018 | 11/8/2020 |
| 186164950 | 331-337 S Stewart Rd, Monroe, MI 48162 | Trisha Everitt | | | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/26/2018 | VA-2-122-653 | 10/18/2018 | 9/26/2018 | 7/11/2020 |
| 185657440 | 1301 Charleston Regional Pky, Charleston, SC 29492 | Ryan Gwilliam | | | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/21/2018 | VA-2-122-703 | 10/18/2018 | 9/21/2018 | 3/4/2021 |
| 179722265 | 8008 Corporate Center Dr, Charlotte, NC 28226 | Paul Bentley | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/20/2018 | VA-2-123-012 | 10/18/2018 | 8/20/2018 | 7/24/2020 |
| 180616597 | 11 Union St S, Concord, NC 28025 | Paul Bentley | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/27/2018 | VA-2-123-012 | 10/18/2018 | 8/27/2018 | 7/6/2020 |
| 186328950 | 200 Forsyth Hall Dr, Charlotte, NC 28273 | Paul Bentley | | | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/27/2018 | VA-2-123-012 | 10/18/2018 | 9/27/2018 | 7/12/2020 |
| 180645127 | 2215 W Lone Cactus Dr, Phoenix, AZ 85027 | Nicholas Cassano | | | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/27/2018 | VA-2-123-044 | 10/18/2018 | 8/27/2018 | 11/27/2020 |
| 180072945 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | Myreon Coleman | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2018 | VA-2-122-915 | 10/18/2018 | 8/22/2018 | 7/6/2020 |
| 180088880 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | Myreon Coleman | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2018 | VA-2-122-915 | 10/18/2018 | 8/22/2018 | 7/7/2020 |
| 180088999 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | Myreon Coleman | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2018 | VA-2-122-915 | 10/18/2018 | 8/22/2018 | 7/7/2020 |
| 180089055 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | Myreon Coleman | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2018 | VA-2-122-915 | 10/18/2018 | 8/22/2018 | 7/8/2020 |
| 180089210 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | Myreon Coleman | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2018 | VA-2-122-915 | 10/18/2018 | 8/22/2018 | 7/1/2020 |
| 180089234 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | Myreon Coleman | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2018 | VA-2-122-915 | 10/18/2018 | 8/22/2018 | 7/5/2020 |
| 180091592 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | Myreon Coleman | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2018 | VA-2-122-915 | 10/18/2018 | 8/22/2018 | 7/7/2020 |
| 180091613 | 800-818 Green Mountain Dr, Little Rock, AR 72211 | Myreon Coleman | | | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2018 | VA-2-122-915 | 10/18/2018 | 8/22/2018 | 7/13/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180735494 | 105 W Capitol Ave, Little Rock, AR 72201 | Myreon Coleman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2018 | VA 2-122-582 | 10/18/2018 | 8/28/2018 | 7/6/2020 |
| 179544166 | 3402-3418 W Flower St, Phoenix, AZ 85017 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2018 | VA 2-122-705 | 10/18/2018 | 8/17/2018 | 5/25/2021 |
| 179545166 | 3637 W Roanoke Ave, Phoenix, AZ 85009 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2018 | VA 2-122-705 | 10/18/2018 | 8/17/2018 | 5/24/2021 |
| 182327978 | 20830 N Tatum Blvd, Phoenix, AZ 85050 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/4/2018 | VA 2-122-705 | 10/18/2018 | 9/4/2018 | 7/4/2020 |
| 180064333 | 922 Austin Ln, Honolulu, HI 96817 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2018 | VA 2-129-492 | 10/18/2018 | 8/22/2018 | 10/1/2020 |
| 180936100 | 99-994 Iwaena St, Aiea, HI 96701 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2018 | VA 2-129-492 | 10/18/2018 | 8/29/2018 | 7/13/2020 |
| 180936133 | 99-994 Iwaena St, Aiea, HI 96701 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2018 | VA 2-129-492 | 10/18/2018 | 8/29/2018 | 7/11/2020 |
| 184117952 | 800-900 N Nimitz Hwy, Honolulu, HI 96817 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2018 | VA 2-123-015 | 10/18/2018 | 9/12/2018 | 7/10/2020 |
| 179453939 | 1655-1673 Pearl Rd, Brunswick, OH 44212 | Michael Williams | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/17/2018 | VA 2-122-863 | 10/18/2018 | 8/17/2018 | 6/30/2020 |
| 180065227 | 5202 Third Ave, Brooklyn, NY 11220 | Neil Shulman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2018 | VA 2-123-481 | 10/18/2018 | 8/22/2018 | 7/9/2020 |
| 179883146 | 155 N Dean St, Englewood, NJ 07631 | Neil Shulman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/21/2018 | VA 2-122-914 | 10/18/2018 | 8/21/2018 | 12/3/2020 |
| 185164106 | 100 Dutch Hill Rd, Orangeburg, NY 10962 | Neil Shulman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2018 | VA 2-122-914 | 10/18/2018 | 9/18/2018 | 2/6/2021 |
| 179828777 | 8501 Wilshire Blvd, Beverly Hills, CA 90211 | Zak Hankel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/21/2018 | VA 2-122-850 | 10/18/2018 | 8/21/2018 | 7/14/2020 |
| 180365717 | 8383 Wilshire Blvd, Beverly Hills, CA 90211 | Zak Hankel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/24/2018 | VA 2-122-850 | 10/18/2018 | 8/24/2018 | 2/16/2021 |
| 185032347 | 12929 Gulf Fwy, Houston, TX 77034 | Mitchell Hester | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/17/2018 | VA 2-122-589 | 10/18/2018 | 9/17/2018 | 7/6/2020 |
| 189653683 | 9380 Main St, Montgomery, OH 45242 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/17/2018 | VA 2-129-593 | 12/10/2018 | 10/17/2018 | 7/13/2020 |
| 187433995 | 9051-9053 Van Nuys Blvd, Panorama City, CA 91402 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2018 | VA 2-129-880 | 12/10/2018 | 10/5/2018 | 7/12/2020 |
| 187064262 | 7200 NW 7th Ave, Miami, FL 33150 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2018 | VA 2-129-663 | 12/10/2018 | 10/3/2018 | 11/26/2020 |
| 195961822 | 1744-1750 NW 22nd St, Miami, FL 33142 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/15/2018 | VA 2-132-772 | 1/11/2019 | 11/15/2018 | 8/11/2020 |
| 193651705 | 128-140 S Clairborne Rd, Olathe, KS 66062 | Anya Ivantseva | | | CoStar Group* | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 10/31/2018 | VA 2-129-634 | 12/10/2018 | 10/31/2018 | 6/30/2020 |
| 187981700 | 3382 Highway 5, Douglasville, GA 30135 | Adrienne Tann | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2018 | VA 2-132-698 | 12/10/2018 | 10/9/2018 | 7/14/2020 |
| 195581530 | 1102 Avenue T, Grand Prairie, TX 75050 | Andrew Compomizzi | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2018 | VA 2-130-416 | 12/10/2018 | 11/13/2018 | 7/12/2020 |
| 193657404 | 2318 N Memorial Pky, Huntsville, AL 35811 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2018 | VA 2-129-615 | 12/10/2018 | 10/31/2018 | 6/30/2020 |
| 187071208 | 1351 W Stanford Ave, Englewood, CO 80110 | Andrew Shelton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2018 | VA 2-129-585 | 12/10/2018 | 10/3/2018 | 7/9/2020 |
| 189674726 | 1010 Edgewood Rd, Edgewood, MD 21040 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/17/2018 | VA 2-129-586 | 12/10/2018 | 10/17/2018 | 7/6/2020 |
| 195527652 | 192 Duke of Gloucester St, Annapolis, MD 21401 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2018 | VA 2-129-586 | 12/10/2018 | 11/12/2018 | 12/26/2020 |
| 195527927 | 37-39 Maryland Ave, Annapolis, MD 21401 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2018 | VA 2-129-586 | 12/10/2018 | 11/12/2018 | 7/6/2020 |
| 195528253 | 1544-1598 Whitehall Rd, Annapolis, MD 21409 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2018 | VA 2-129-586 | 12/10/2018 | 11/12/2018 | 7/24/2020 |
| 188644348 | 213 Executive Dr, Cranberry, PA 16066 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 10/12/2018 | VA 2-129-599 | 12/10/2018 | 10/12/2018 | 7/11/2020 |
| 190093889 | 901 Battleground Ave, Greensboro, NC 27408 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 8442266600 | 10/19/2018 | VA 2-129-871 | 12/11/2018 | 10/19/2018 | 7/13/2020 |
| 194884057 | 6530 Land O' Lakes Blvd, Land O Lakes, FL 34638 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/7/2018 | VA 2-129-651 | 12/11/2018 | 11/7/2018 | 7/13/2020 |
| 195500514 | 1175 S Federal Hwy, Pompano Beach, FL 33062 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2018 | VA 2-129-696 | 12/11/2018 | 11/12/2018 | 8/7/2020 |
| 188749107 | 5646-5704 Whittier Blvd, Commerce, CA 90022 | Christiaan Cruz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/12/2018 | VA 2-129-857 | 12/11/2018 | 10/12/2018 | 7/1/2020 |
| 187392070 | 717 Executive Park Dr, Mobile, AL 36606 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/5/2018 | VA 2-129-590 | 12/11/2018 | 10/5/2018 | 12/8/2020 |
| 187059010 | 703 White Horse Rd, Voorhees, NJ 08043 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/3/2018 | VA 2-129-697 | 12/11/2018 | 10/3/2018 | 7/13/2020 |
| 190840397 | 131 Rollins Ave, Rockville, MD 20852 | Cabrell Cooper | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2018 | VA 2-129-707 | 12/11/2018 | 10/22/2018 | 7/20/2020 |
| 189017850 | 42463-42477 Garfield Rd, Clinton Township, MI 48038 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/15/2018 | VA 2-131-285 | 12/13/2018 | 10/15/2018 | 11/21/2020 |
| 191291852 | 607 W Dr. Martin Luther King Blvd, Tampa, FL 33603 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2018 | VA 2-132-719 | 12/13/2018 | 10/24/2018 | 10/2/2020 |
| 193391997 | 25351 Commercentre Dr, Lake Forest, CA 92630 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2018 | VA 2-131-348 | 12/13/2018 | 10/30/2018 | 2/6/2021 |
| 194766035 | 2107 N Wayne St, Angola, IN 46703 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/6/2018 | VA 2-131-278 | 12/13/2018 | 11/6/2018 | 5/16/2020 |
| 194766110 | 2107 N Wayne St, Angola, IN 46703 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/6/2018 | VA 2-131-278 | 12/13/2018 | 11/6/2018 | 5/16/2020 |
| 194766154 | 2107 N Wayne St, Angola, IN 46703 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/6/2018 | VA 2-131-278 | 12/13/2018 | 11/6/2018 | 5/16/2020 |
| 191514665 | 2505-2541 Main St, Bridgeport, CT 06606 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/25/2018 | VA 2-132-484 | 12/13/2018 | 10/25/2018 | 7/10/2020 |
| 191514666 | 2505-2541 Main St, Bridgeport, CT 06606 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/25/2018 | VA 2-132-484 | 12/13/2018 | 10/25/2018 | 7/11/2020 |
| 195102711 | 43 Danbury Rd, Wilton, CT 06897 | Deawell Adair | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/8/2018 | VA 2-132-484 | 12/13/2018 | 11/8/2018 | 7/6/2020 |
| 193983277 | 5400-5460 Springboro Pike, Dayton, OH 45449 | Holly Routzohn | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/2/2018 | VA 2-131-339 | 12/13/2018 | 11/2/2018 | 7/7/2020 |
| 195763406 | 2181 US Route 60, Culloden, WV 25510 | Holly Routzohn | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/14/2018 | VA 2-131-339 | 12/13/2018 | 11/14/2018 | 7/11/2020 |
| 195763421 | 2181 US Route 60, Culloden, WV 25510 | Holly Routzohn | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/14/2018 | VA 2-131-339 | 12/13/2018 | 11/14/2018 | 7/15/2020 |
| 189028644 | 10003 Alondra Blvd, Bellflower, CA 90706 | David Jackson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/15/2018 | VA 2-131-280 | 12/13/2018 | 10/15/2018 | 7/7/2020 |
| 189028661 | 10003 Alondra Blvd, Bellflower, CA 90706 | David Jackson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/15/2018 | VA 2-131-280 | 12/13/2018 | 10/15/2018 | 7/11/2020 |
| 188137504 | 3744 Comer Ave, Riverside, CA 92507 | Edward Simms | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2018 | VA 2-131-350 | 12/13/2018 | 10/10/2018 | 7/15/2020 |
| 187021393 | 207 Gannett Dr, South Portland, ME 04106 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/3/2018 | VA 2-131-337 | 12/14/2018 | 10/3/2018 | 7/11/2020 |
| 187875405 | 139 Endicott St, Danvers, MA 01923 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/8/2018 | VA 2-131-337 | 12/14/2018 | 10/8/2018 | 7/13/2020 |
| 187875418 | 139 Endicott St, Danvers, MA 01923 | Jeff Tippett | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/8/2018 | VA 2-131-337 | 12/14/2018 | 10/8/2018 | 7/8/2020 |
| 188144186 | Bulls Bay Hwy, Jacksonville, FL 32220 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2018 | VA 2-131-309 | 12/14/2018 | 10/10/2018 | 7/9/2020 |
| 188144960 | Bulls Bay Hwy, Jacksonville, FL 32220 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2018 | VA 2-131-309 | 12/14/2018 | 10/10/2018 | 7/13/2020 |
| 191509304 | 115 Hines St W, Wilson, NC 27893 | Lawrence Hiatt | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/25/2018 | VA 2-131-310 | 12/14/2018 | 10/25/2018 | 7/4/2020 |
| 194761407 | 1702-1780 Robertson Blvd, Chowchilla, CA 93610 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/6/2018 | VA 2-131-318 | 12/14/2018 | 11/6/2018 | 7/10/2020 |
| 194761466 | 1702-1780 Robertson Blvd, Chowchilla, CA 93610 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/6/2018 | VA 2-131-318 | 12/14/2018 | 11/6/2018 | 7/13/2020 |
| 194761478 | 1702-1780 Robertson Blvd, Chowchilla, CA 93610 | John Bolling | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/6/2018 | VA 2-131-318 | 12/14/2018 | 11/6/2018 | 7/3/2020 |
| 195206313 | 900-904 Route 134, South Dennis, MA 02660 | Jonathan Coon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/9/2018 | VA 2-131-315 | 12/14/2018 | 11/9/2018 | 7/9/2020 |
| 186742369 | 1405 Highway 18 S, Old Bridge, NJ 08857 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2018 | VA 2-131-268 | 12/14/2018 | 10/1/2018 | 12/3/2020 |
| 189024342 | 1480 Johnson Dr, Delano, MN 55328 | Jeff Karels | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/15/2018 | VA 2-131-347 | 12/14/2018 | 10/15/2018 | 8/8/2020 |
| 194002807 | 9080-9120 Millbranch Rd, Southaven, MS 38671 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/2/2018 | VA 2-131-025 | 12/14/2018 | 11/2/2018 | 7/1/2020 |
| 195218373 | 5550 Friendship Blvd, Chevy Chase, MD 20815 | Joseph Furio | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/9/2018 | VA 2-131-149 | 12/14/2018 | 11/9/2018 | 7/31/2020 |
| 191373677 | 1111-1141 N El Dorado Pl, Tucson, AZ 85715 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/24/2018 | VA 2-131-045 | 12/14/2018 | 10/24/2018 | 7/9/2020 |
| 191400579 | 6700 E Speedway Blvd, Tucson, AZ 85710 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/25/2018 | VA 2-131-045 | 12/14/2018 | 10/25/2018 | 7/9/2020 |
| 192895312 | 5100 E Broadway Blvd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/29/2018 | VA 2-131-045 | 12/14/2018 | 10/29/2018 | 4/29/2021 |
| 192914943 | 4049-4099 E 22nd St, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/29/2018 | VA 2-131-045 | 12/14/2018 | 10/29/2018 | 7/1/2020 |
| 193383992 | 4909-4957 E 29th St, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/30/2018 | VA 2-131-045 | 12/14/2018 | 10/30/2018 | 7/2/2020 |
| 193629408 | 4911 E Broadway Blvd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/31/2018 | VA 2-131-045 | 12/14/2018 | 10/31/2018 | 7/1/2020 |
| 192914358 | 4045 E Broadway Blvd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/29/2018 | VA 2-131-045 | 12/14/2018 | 10/29/2018 | 11/2/2018 |
| 193403740 | 7045 Aurora Rd, Chagrin Falls, OH 44023 | Jessica Broom | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/23/2018 | VA 2-131-179 | 12/14/2018 | 10/23/2018 | 6/2/2020 |
| 186897889 | 581 W High St, Pottstown, PA 19464 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2018 | VA 2-131-177 | 12/14/2018 | 10/2/2018 | 7/4/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Data | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186897896 | 581 W High St, Pottstown, PA 19464 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2018 | VA 2-131-177 | 12/14/2018 | 10/2/2018 | 7/5/2020 |
| 188682863 | 13590 N Meridian St, Carmel, IN 46032 | Jennifer White | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/12/2018 | VA 2-131-182 | 12/14/2018 | 10/12/2018 | 7/4/2020 |
| 192099539 | 4013-4027 W Pico Blvd, Los Angeles, CA 90019 | Kevin Reece | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/26/2018 | VA 2-131-137 | 12/14/2018 | 10/26/2018 | 1/13/2021 |
| 193833517 | 300 W Commonwealth Blvd, Martinsville, VA 24112 | Marshall Main | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2018 | VA 2-131-173 | 12/14/2018 | 11/1/2018 | 7/27/2020 |
| 186731017 | 15 Harbor Park Dr, Port Washington, NY 11050 | Jeffrey Siegel | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/1/2018 | VA 2-131-340 | 12/14/2018 | 10/1/2018 | 6/12/2021 |
| 194892123 | 865 Merrick Rd, Baldwin, NY 11510 | Jeffrey Siegel | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/7/2018 | VA 2-131-129 | 12/14/2018 | 11/7/2018 | 7/16/2020 |
| 187051068 | 6310-6410 Cortez Rd W, Bradenton, FL 34210 | Jeffery Palmer | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/3/2018 | VA 2-131-345 | 12/14/2018 | 10/3/2018 | 7/12/2020 |
| 193852944 | 4525 S Florida Ave, Lakeland, FL 33813 | Jeffery Palmer | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/1/2018 | VA 2-131-346 | 12/14/2018 | 11/1/2018 | 7/9/2020 |
| 188309614 | 1281 Green Oaks Blvd, Arlington, TX 76013 | Joan Sheahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/11/2018 | VA 2-131-176 | 12/14/2018 | 10/11/2018 | 2/6/2021 |
| 195033342 | 7075 Dort Hwy, Grand Blanc, MI 48439 | Kimberly Wooster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/8/2018 | VA 2-131-068 | 12/14/2018 | 11/8/2018 | 11/18/2020 |
| 195645841 | 3871-3925 Fortune Blvd, Saginaw, MI 48603 | Kimberly Wooster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/13/2018 | VA 2-131-068 | 12/14/2018 | 11/13/2018 | 7/2/2020 |
| 194691028 | 1461-1489 Elliott Ave W, Seattle, WA 98119 | Mark Anderson | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/5/2018 | VA 2-131-274 | 12/14/2018 | 11/5/2018 | 2/2/2021 |
| 193670498 | 9200 Old Annapolis Rd, Columbia, MD 21045 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/31/2018 | VA 2-130-932 | 12/18/2018 | 10/31/2018 | 7/2/2020 |
| 194789646 | 8141 Telegraph Rd, Severn, MD 21144 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/6/2018 | VA 2-130-932 | 12/18/2018 | 11/6/2018 | 7/12/2020 |
| 194789957 | 8141 Telegraph Rd, Severn, MD 21144 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/6/2018 | VA 2-130-932 | 12/18/2018 | 11/6/2018 | 6/30/2020 |
| 194790180 | 8141 Telegraph Rd, Severn, MD 21144 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/6/2018 | VA 2-130-932 | 12/18/2018 | 11/6/2018 | 7/11/2020 |
| 187138380 | 17051 Alico Commerce Ct, Fort Myers, FL 33967 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/4/2018 | VA 2-130-926 | 12/18/2018 | 10/4/2018 | 7/12/2020 |
| 187138386 | 17051 Alico Commerce Ct, Fort Myers, FL 33967 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/4/2018 | VA 2-130-926 | 12/18/2018 | 10/4/2018 | 7/12/2020 |
| 187138404 | 17051 Alico Commerce Ct, Fort Myers, FL 33967 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/4/2018 | VA 2-130-926 | 12/18/2018 | 10/4/2018 | 7/4/2020 |
| 187939176 | 3038 S Cleveland Ave, Fort Myers, FL 33901 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/9/2018 | VA 2-130-926 | 12/18/2018 | 10/9/2018 | 7/11/2020 |
| 192026468 | 11315 Tamiami Trl E, Naples, FL 34113 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/26/2018 | VA 2-131-250 | 12/18/2018 | 10/26/2018 | 8/7/2020 |
| 191177474 | 7405 NW Nonchalant Ave, Carefree, AZ 85377 | Nicholas Cassano | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/24/2018 | VA 2-131-255 | 12/18/2018 | 10/24/2018 | 7/5/2020 |
| 191177500 | 7405 NW Nonchalant Ave, Carefree, AZ 85377 | Nicholas Cassano | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/24/2018 | VA 2-131-255 | 12/18/2018 | 10/24/2018 | 7/9/2020 |
| 188986239 | 1400 N Broad St, Globe, AZ 85501 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/15/2018 | VA 2-130-934 | 12/18/2018 | 10/15/2018 | 7/12/2020 |
| 188986265 | 1400 N Broad St, Globe, AZ 85501 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/15/2018 | VA 2-130-934 | 12/18/2018 | 10/15/2018 | 7/6/2020 |
| 195538071 | 1827-1831 Ala Moana Blvd, Honolulu, HI 96815 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/12/2018 | VA 2-130-971 | 12/18/2018 | 11/12/2018 | 7/1/2020 |
| 188297601 | 3903-3927 S Halsted St, Chicago, IL 60609 | Mohammad Tomaleh | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/11/2018 | VA 2-131-264 | 12/18/2018 | 10/11/2018 | 7/2/2020 |
| 190502657 | 418 E 71st St, Chicago, IL 60619 | Mohammad Tomaleh | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/8/2018 | VA 2-131-264 | 12/18/2018 | 11/8/2018 | 7/5/2020 |
| 195026766 | 418 E 71st St, Chicago, IL 60619 | Mohammad Tomaleh | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/8/2018 | VA 2-131-264 | 12/18/2018 | 11/8/2018 | 7/13/2020 |
| 189030612 | 295 Route 46 West, Fairfield, NJ 07004 | Neil Shulman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/15/2018 | VA 2-130-980 | 12/18/2018 | 10/15/2018 | 8/8/2020 |
| 187947237 | 4909 W Pasadena Blvd, Deer Park, TX 77536 | Mitchell Hester | | | CoStar Group* | 8882267404 | 10/9/2018 | VA 2-130-989 | 12/18/2018 | 10/9/2018 | 7/17/2020 | |
| 187947280 | 4909 W Pasadena Blvd, Deer Park, TX 77536 | Mitchell Hester | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/9/2018 | VA 2-130-989 | 12/18/2018 | 10/9/2018 | 7/17/2020 |
| 193836726 | 136 Hal Muldrow Dr, Norman, OK 73069 | Richard Waltemath | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/1/2018 | VA 2-130-925 | 12/18/2018 | 11/1/2018 | 7/7/2020 |
| 193836868 | 136 Hal Muldrow Dr, Norman, OK 73069 | Richard Waltemath | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/1/2018 | VA 2-130-925 | 12/18/2018 | 11/1/2018 | 7/3/2020 |
| 188685290 | I-94 & 38th St, Kenosha, WI 53144 | Timothy Dabbs | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/12/2018 | VA 2-131-229 | 12/19/2018 | 10/12/2018 | 7/22/2020 |
| 189258480 | 2265 South Ave, Scotch Plains, NJ 07076 | Steve Cuttler | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/17/2018 | VA 2-131-240 | 12/19/2018 | 10/17/2018 | 7/4/2020 |
| 195480084 | 326 S Main St, Manville, NJ 08835 | Steve Cuttler | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/12/2018 | VA 2-131-240 | 12/19/2018 | 11/12/2018 | 7/11/2020 |
| 195480086 | 326 S Main St, Manville, NJ 08835 | Steve Cuttler | | | CoStar Group* | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/12/2018 | VA 2-131-240 | 12/19/2018 | 11/12/2018 | 7/1/2020 |
| 186757962 | 165 N 5th St, Columbus, OH 43215 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/1/2018 | VA 2-130-666 | 12/19/2018 | 10/1/2018 | 7/12/2020 |
| 186757992 | 165 N 5th St, Columbus, OH 43215 | Sam Blythe | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/1/2018 | VA 2-130-666 | 12/19/2018 | 10/1/2018 | 7/12/2020 |
| 187156779 | 1735 W Hibiscus Blvd, Melbourne, FL 32901 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2018 | VA 2-130-862 | 12/19/2018 | 10/4/2018 | 7/11/2020 |
| 187156950 | 1735 W Hibiscus Blvd, Melbourne, FL 32901 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2018 | VA 2-130-862 | 12/19/2018 | 10/4/2018 | 7/10/2020 |
| 191021463 | 2500 Port Malabar Blvd NE, Palm Bay, FL 32905 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/23/2018 | VA 2-130-862 | 12/19/2018 | 10/23/2018 | 7/1/2020 |
| 192006937 | 9311 Lyndon B Johnson Fwy, Dallas, TX 75243 | Stacey Callaway | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/26/2018 | VA 2-131-246 | 12/19/2018 | 10/26/2018 | 5/16/2020 |
| 186743163 | 134-142 W 37th St, New York, NY 10018 | Victoria Iniguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2018 | VA 2-130-907 | 12/19/2018 | 10/1/2018 | 7/12/2020 |
| 191075194 | 3151 College Dr, Baton Rouge, LA 70808 | Taber Allen | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/23/2018 | VA 2-131-235 | 12/19/2018 | 10/23/2018 | 7/13/2020 |
| 186836303 | 2211-2213 S Military Hwy, Chesapeake, VA 23320 | Theresa Jackson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/2/2018 | VA 2-130-902 | 12/19/2018 | 10/2/2018 | 7/9/2020 |
| 186836309 | 2211-2213 S Military Hwy, Chesapeake, VA 23320 | Theresa Jackson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/2/2018 | VA 2-130-902 | 12/19/2018 | 10/2/2018 | 7/10/2020 |
| 193818381 | 15701-15757 Crabbs Branch Way, Rockville, MD 20855 | Tyler Priola | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/1/2018 | VA 2-130-911 | 12/19/2018 | 11/1/2018 | 7/18/2020 |
| 199556299 | 630 Brooker Creek Blvd, Oldsmar, FL 34677 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/6/2018 | VA 2-134-007 | 1/14/2019 | 12/6/2018 | 1/23/2021 |
| 203949308 | 1600-1840 Vernon St, North Kansas City, MO 64116 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/27/2018 | VA 2-134-009 | 1/14/2019 | 12/27/2018 | 7/12/2020 |
| 203949322 | 1600-1840 Vernon St, North Kansas City, MO 64116 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/27/2018 | VA 2-134-009 | 1/14/2019 | 12/27/2018 | 7/12/2020 |
| 204041144 | 2095-2383 E Front St, Kansas City, MO 64120 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2018 | VA 2-134-009 | 1/14/2019 | 12/28/2018 | 7/12/2020 |
| 199531744 | 3901 FM 2181, Corinth, TX 76210 | Andrew Compomizzi | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/6/2018 | VA 2-137-205 | 1/14/2019 | 12/6/2018 | 10/3/2020 |
| 196792130 | 44790 Grimmer Blvd, Fremont, CA 94538 | Christopher Lau | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/20/2018 | VA 2-138-421 | 1/14/2019 | 11/20/2018 | 7/13/2020 |
| 201327704 | 1775 W Lexington, Cincinnati, OH 45212 | Bob Benkert | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/14/2018 | VA 2-136-023 | 1/14/2019 | 12/14/2018 | 7/9/2020 |
| 201327710 | 1775 W Lexington, Cincinnati, OH 45212 | Bob Benkert | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/14/2018 | VA 2-136-023 | 1/14/2019 | 12/14/2018 | 7/12/2020 |
| 201327720 | 1775 W Lexington, Cincinnati, OH 45212 | Bob Benkert | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/14/2018 | VA 2-136-023 | 1/14/2019 | 12/14/2018 | 7/13/2020 |
| 201346570 | 3625-3637 S Port Dr, Sacramento, CA 95826 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 12/14/2018 | VA 2-134-020 | 1/14/2019 | 12/14/2018 | 7/11/2020 |
| 201346574 | 3625-3637 S Port Dr, Sacramento, CA 95826 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 12/14/2018 | VA 2-134-020 | 1/14/2019 | 12/14/2018 | 7/7/2020 |
| 201359665 | 34718-35084 US Highway 19 N, Palm Harbor, FL 34684 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/14/2018 | VA 2-134-007 | 1/14/2019 | 12/14/2018 | 7/10/2020 |
| 202481555 | 11111 Santa Monica Blvd, Los Angeles, CA 90025 | Christiaan Cruz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/18/2018 | VA 2-138-414 | 1/14/2019 | 12/18/2018 | 6/30/2020 |
| 200784123 | 322 Fourth Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 12/12/2018 | VA 2-134-030 | 1/14/2019 | 12/12/2018 | 7/13/2020 |
| 199651313 | 10161 Centurion Pkwy N, Jacksonville, FL 32256 | Carlos Monsalve | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/7/2018 | VA 2-138-408 | 1/14/2019 | 12/7/2018 | 7/6/2020 |
| 199382161 | 20844-20860 Plummer St, Chatsworth, CA 91311 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2018 | VA 2-134-055 | 1/14/2019 | 12/5/2018 | 8/7/2020 |
| 200759162 | 20310 Plummer St, Chatsworth, CA 91311 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/12/2018 | VA 2-134-055 | 1/14/2019 | 12/12/2018 | 7/12/2020 |
| 196899606 | 1920 Alton Rd, Miami Beach, FL 33139 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2018 | VA 2-134-029 | 1/14/2019 | 11/21/2018 | 7/12/2020 |
| 197745811 | 101 Taunton Rd, Medford, NJ 08055 | Carmen Gerace | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/27/2018 | VA 2-138-413 | 1/14/2019 | 11/27/2018 | 1/2/2021 |
| 202997323 | 12955 Biscayne Blvd, North Miami, FL 33181 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2018 | VA 2-134-028 | 1/14/2019 | 12/20/2018 | 7/1/2020 |
| 202997327 | 12955 Biscayne Blvd, North Miami, FL 33181 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2018 | VA 2-134-028 | 1/14/2019 | 12/20/2018 | 7/8/2020 |
| 202997333 | 12955 Biscayne Blvd, North Miami, FL 33181 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/20/2018 | VA 2-134-028 | 1/14/2019 | 12/20/2018 | 7/4/2020 |
| 197986873 | 1019 River St, Belleville, WI 53508 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2018 | VA 2-134-026 | 1/14/2019 | 11/28/2018 | 7/5/2020 |
| 197986907 | 1019 River St, Belleville, WI 53508 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2018 | VA 2-134-026 | 1/14/2019 | 11/28/2018 | 7/2/2020 |
| 199551835 | W143N9340 Henry Stark Rd, Menomonee Falls, WI 53051 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/6/2018 | VA 2-134-026 | 1/14/2019 | 12/6/2018 | 7/4/2020 |
| 199551843 | W143N9340 Henry Stark Rd, Menomonee Falls, WI 53051 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/6/2018 | VA 2-134-026 | 1/14/2019 | 12/6/2018 | 7/11/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CRExi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200761004 | 1005-1045 Pulaski Hwy, Havre De Grace, MD 21078 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/12/2018 | VA 2-134-019 | 1/14/2019 | 12/12/2018 | 7/31/2020 |
| 201888156 | 33 S Gay St, Baltimore, MD 21202 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/17/2018 | VA 2-138-407 | 1/14/2019 | 12/17/2018 | 7/3/2020 |
| 203948372 | 144 Emeryville Dr, Cranberry Township, PA 16066 | Anna Dukovich | | | CoStar Group* | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 12/27/2018 | VA 2-134-034 | 1/14/2019 | 12/27/2018 | 7/15/2020 |
| 197904270 | 3512 Jefferson Davis Hwy, Stafford, VA 22554 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/28/2018 | VA 2-134-039 | 1/14/2019 | 11/28/2018 | 7/12/2020 |
| 201206361 | 4171-4179 Plank Rd, Fredericksburg, VA 22407 | Alicia Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/13/2018 | VA 2-134-039 | 1/14/2019 | 12/13/2018 | 11/14/2020 |
| 199697927 | 560-572 Wald, Irvine, CA 92618 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/7/2018 | VA 2-134-789 | 1/15/2019 | 12/7/2018 | 2/26/2021 |
| 200784418 | 51360 Danview Technology Ct, Utica, MI 48315 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/12/2018 | VA 2-134-330 | 1/15/2019 | 12/12/2018 | 6/30/2020 |
| 200785782 | 51204-51300 Danview Technology Ct, Shelby Township, MI 48315 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/12/2018 | VA 2-134-330 | 1/15/2019 | 12/12/2018 | 7/12/2020 |
| 200785806 | 51204-51300 Danview Technology Ct, Shelby Township, MI 48315 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/12/2018 | VA 2-134-330 | 1/15/2019 | 12/12/2018 | 7/10/2020 |
| 202298799 | 1550 Main St, Springfield, MA 01103 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/18/2018 | VA 2-134-165 | 1/15/2019 | 12/18/2018 | 7/20/2020 |
| 203881289 | 4041-4065 Crescent Park Dr, Riverview, FL 33578 | James Petryka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/26/2018 | VA 2-134-757 | 1/15/2019 | 12/26/2018 | 7/12/2020 |
| 196649755 | 955 E 233rd St, Bronx, NY 10466 | Deavell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/19/2018 | VA 2-134-229 | 1/15/2019 | 11/19/2018 | 7/16/2020 |
| 198147038 | 1768 Buckelew Ave, Jamesburg, NJ 08831 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/29/2018 | VA 2-134-716 | 1/15/2019 | 11/29/2018 | 7/12/2020 |
| 198147039 | 1768 Buckelew Ave, Jamesburg, NJ 08831 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 11/29/2018 | VA 2-134-716 | 1/15/2019 | 11/29/2018 | 7/12/2020 |
| 198935556 | 2877 W 20th St, Brooklyn, NY 11224 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/4/2018 | VA 2-134-716 | 1/15/2019 | 12/4/2018 | 8/7/2020 |
| 199595399 | 1245 N Germantown Pky, Cordova, TN 38016 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/6/2018 | VA 2-134-713 | 1/15/2019 | 12/6/2018 | 7/7/2020 |
| 199537017 | 2275 Marion Dr, Las Vegas, NV 89115 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/6/2018 | VA 2-134-741 | 1/15/2019 | 12/6/2018 | 7/7/2020 |
| 199537270 | 2275 Marion Dr, Las Vegas, NV 89115 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/6/2018 | VA 2-134-741 | 1/15/2019 | 12/6/2018 | 7/10/2020 |
| 196063419 | 1220-1246 Bennettsville Sq, Bennettsville, SC 29512 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/16/2018 | VA 2-134-802 | 1/15/2019 | 11/16/2018 | 12/20/2020 |
| 204266837 | 1320-1418 Clinton Rd, Fayetteville, NC 28312 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/31/2018 | VA 2-134-810 | 1/15/2019 | 12/31/2018 | 8/8/2020 |
| 197408178 | 346-350 Walnut Street Ext, Agawam, MA 01001 | Gary Wilcox | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/26/2018 | VA 2-134-790 | 1/15/2019 | 11/26/2018 | 7/15/2020 |
| 197408180 | 346-350 Walnut Street Ext, Agawam, MA 01001 | Gary Wilcox | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/26/2018 | VA 2-134-790 | 1/15/2019 | 11/26/2018 | 7/15/2020 |
| 200761289 | 2560 Miamisburg Centerville Rd, Dayton, OH 45459 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/12/2018 | VA 2-134-782 | 1/15/2019 | 12/12/2018 | 7/13/2020 |
| 201340971 | 40 Towne Center Cir, Sanford, FL 32771 | Jay Welker | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/14/2018 | VA 2-134-736 | 1/15/2019 | 12/14/2018 | 7/14/2020 |
| 203864820 | 1400 W Hubbard St, Chicago, IL 60642 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/26/2018 | VA 2-134-231 | 1/15/2019 | 12/26/2018 | 7/5/2020 |
| 201893012 | 699 Merrick Rd, Lynbrook, NY 11563 | Jeffrey Siegel | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/17/2018 | VA 2-134-723 | 1/15/2019 | 12/17/2018 | 7/8/2020 |
| 196928884 | 5131 Florida Ave, Lakeland, FL 33813 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/21/2018 | VA 2-134-731 | 1/15/2019 | 11/21/2018 | 7/7/2020 |
| 199704163 | 9713-9775 Baseline Rd, Rancho Cucamonga, CA 91730 | Edward Simms | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/7/2018 | VA 2-134-812 | 1/15/2019 | 12/7/2018 | 5/25/2021 |
| 197753943 | 514 W Main St, Collinsville, IL 62234 | Diana Soliwon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/27/2018 | VA 2-134-161 | 1/15/2019 | 11/27/2018 | 7/13/2020 |
| 197754109 | 514 W Main St, Collinsville, IL 62234 | Diana Soliwon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/27/2018 | VA 2-134-161 | 1/15/2019 | 11/27/2018 | 7/13/2020 |
| 199417704 | 6400 Colleyville Blvd, Colleyville, TX 76034 | Emily Whitman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2018 | VA 2-134-800 | 1/15/2019 | 12/5/2018 | 4/8/2021 |
| 201882356 | 1615 West Chester Pike, West Chester, PA 19382 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/17/2018 | VA 2-134-433 | 1/16/2019 | 12/17/2018 | 7/12/2020 |
| 203943872 | 1200 Morris Dr, Wayne, PA 19087 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/27/2018 | VA 2-134-433 | 1/16/2019 | 12/27/2018 | 7/9/2020 |
| 197761813 | 421-423 W Main St, Visalia, CA 93291 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/27/2018 | VA 2-134-416 | 1/16/2019 | 11/27/2018 | 7/14/2020 |
| 197761835 | 421-423 W Main St, Visalia, CA 93291 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/27/2018 | VA 2-134-416 | 1/16/2019 | 11/27/2018 | 7/14/2020 |
| 197761860 | 421-423 W Main St, Visalia, CA 93291 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/27/2018 | VA 2-134-416 | 1/16/2019 | 11/27/2018 | 7/14/2020 |
| 199414555 | 4444 W Ferdinand St, Chicago, IL 60624 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/5/2018 | VA 2-135-551 | 1/16/2019 | 12/5/2018 | 7/6/2020 |
| 199682625 | 4601 Six Forks Rd, Raleigh, NC 27609 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/7/2018 | VA 2-134-469 | 1/16/2019 | 12/7/2018 | 10/12/2020 |
| 200767108 | 1530 Davisville Rd, North Kingstown, RI 02852 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/12/2018 | VA 2-134-412 | 1/16/2019 | 12/12/2018 | 7/3/2020 |
| 201267359 | 600 N Kilbourn Ave, Chicago, IL 60624 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/13/2018 | VA 2-135-551 | 1/16/2019 | 12/13/2018 | 7/12/2020 |
| 201288130 | 3950 N Cedar Ave, Fresno, CA 93726 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/13/2018 | VA 2-134-416 | 1/16/2019 | 12/13/2018 | 7/2/2020 |
| 201288177 | 3950 N Cedar Ave, Fresno, CA 93726 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/13/2018 | VA 2-134-416 | 1/16/2019 | 12/13/2018 | 7/13/2020 |
| 201903581 | 1420 Renaissance Dr, Park Ridge, IL 60068 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/17/2018 | VA 2-135-551 | 1/16/2019 | 12/17/2018 | 7/12/2020 |
| 202249425 | 180 N Michigan Ave, Chicago, IL 60601 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/18/2018 | VA 2-135-551 | 1/16/2019 | 12/18/2018 | 10/7/2020 |
| 202605819 | 2600 Warrenville Rd, Downers Grove, IL 60515 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/19/2018 | VA 2-135-551 | 1/16/2019 | 12/19/2018 | 7/16/2020 |
| 202993268 | 150 Chestnut St, Providence, RI 02903 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/20/2018 | VA 2-134-412 | 1/16/2019 | 12/20/2018 | 7/5/2020 |
| 198959165 | 735-785 Shadowridge Dr, Vista, CA 92083 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/4/2018 | VA 2-134-417 | 1/16/2019 | 12/4/2018 | 7/6/2020 |
| 202596109 | 1 Executive Dr, Toms River, NJ 08755 | Michael Johnson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/19/2018 | VA 2-134-525 | 1/16/2019 | 12/19/2018 | 7/13/2020 |
| 203874895 | 21586 Atlantic Blvd, Sterling, VA 20166 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/26/2018 | VA 2-134-410 | 1/16/2019 | 12/26/2018 | 5/16/2020 |
| 203875022 | 21586 Atlantic Blvd, Sterling, VA 20166 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/26/2018 | VA 2-134-410 | 1/16/2019 | 12/26/2018 | 5/16/2020 |
| 197408522 | 5979 E Grant Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/26/2018 | VA 2-134-478 | 1/16/2019 | 11/26/2018 | 7/4/2020 |
| 198282337 | 6571 E Tanque Verde Rd, Tucson, AZ 85715 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/29/2018 | VA 2-134-480 | 1/16/2019 | 11/29/2018 | 7/12/2020 |
| 198289524 | 6303 E Tanque Verde Rd, Tucson, AZ 85715 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/30/2018 | VA 2-134-480 | 1/16/2019 | 11/30/2018 | 7/5/2020 |
| 201230525 | 5000-5040 Montana Ave, El Paso, TX 79903 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/13/2018 | VA 2-134-480 | 1/16/2019 | 12/13/2018 | 7/12/2020 |
| 201230571 | 5000-5040 Montana Ave, El Paso, TX 79903 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/13/2018 | VA 2-134-480 | 1/16/2019 | 12/13/2018 | 7/12/2020 |
| 196911589 | 336 W Mine St, Hazleton, PA 18201 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2018 | VA 2-134-422 | 1/16/2019 | 11/21/2018 | 8/7/2020 |
| 196911595 | 336 W Mine St, Hazleton, PA 18201 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2018 | VA 2-134-422 | 1/16/2019 | 11/21/2018 | 8/11/2020 |
| 200625280 | 4431-4457 W Lincoln Hwy, Matteson, IL 60443 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 12/11/2018 | VA 2-134-706 | 1/16/2019 | 12/11/2018 | 7/12/2020 |
| 201873204 | 549 W Randolph St, Chicago, IL 60661 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3038921977 | 12/17/2018 | VA 2-134-706 | 1/16/2019 | 12/17/2018 | 7/16/2020 |
| 198139016 | 7057 Ridgmar Meadow Rd, Fort Worth, TX 76116 | Joan Sheahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2018 | VA 2-134-421 | 1/16/2019 | 11/29/2018 | 7/10/2020 |
| 200662128 | 10726 Tucker St, Beltsville, MD 20705 | Jessica Livoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/11/2018 | VA 2-134-564 | 1/16/2019 | 12/11/2018 | 7/2/2020 |
| 203949430 | 14750 Sweitzer Ln, Laurel, MD 20707 | Jessica Livoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/27/2018 | VA 2-134-564 | 1/16/2019 | 12/27/2018 | 8/9/2020 |
| 199385044 | 17-61 Blanchard St, Newark, NJ 07105 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/5/2018 | VA 2-135-624 | 1/17/2019 | 12/5/2018 | 11/26/2020 |
| 199518557 | 700-800 1st St, Harrison, NJ 07029 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 12/6/2018 | VA 2-135-624 | 1/17/2019 | 12/6/2018 | 7/31/2020 |
| 196753284 | 1125 NE 125th St, North Miami, FL 33161 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2018 | VA 2-135-835 | 1/17/2019 | 11/20/2018 | 6/30/2020 |
| 197985333 | 12565 National Rd, Pataskala, OH 43062 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/28/2018 | VA 2-135-651 | 1/17/2019 | 11/28/2018 | 7/14/2020 |
| 199422657 | 2509 N Frazier St, Conroe, TX 77303 | Stephanie McCoy | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2018 | VA 2-135-627 | 1/17/2019 | 12/5/2018 | 7/9/2020 |
| 201876296 | 8890 McDonogh Rd, Owings Mills, MD 21117 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/17/2018 | VA 2-135-927 | 1/17/2019 | 12/17/2018 | 7/9/2020 |
| 202585263 | 1325-1381 Western Ave, Baltimore, MD 21230 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/19/2018 | VA 2-135-927 | 1/17/2019 | 12/19/2018 | 4/2/2021 |
| 202974164 | 1600 Ridgely St, Baltimore, MD 21230 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/20/2018 | VA 2-135-927 | 1/17/2019 | 12/20/2018 | 7/12/2020 |
| 202974183 | 1600 Ridgely St, Baltimore, MD 21230 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/20/2018 | VA 2-135-927 | 1/17/2019 | 12/20/2018 | 7/9/2020 |
| 202974196 | 1600 Ridgely St, Baltimore, MD 21230 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/20/2018 | VA 2-135-927 | 1/17/2019 | 12/20/2018 | 7/12/2020 |
| 203874114 | 1601-1615 Edgewater Dr, Orlando, FL 32804 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/26/2018 | VA 2-135-914 | 1/17/2019 | 12/26/2018 | 7/8/2020 |
| 203929604 | 2810 Lord Baltimore Dr, Windsor Mill, MD 21244 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/27/2018 | VA 2-135-927 | 1/17/2019 | 12/27/2018 | 5/10/2020 |
| 203929608 | 2810 Lord Baltimore Dr, Windsor Mill, MD 21244 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 12/27/2018 | VA 2-135-927 | 1/17/2019 | 12/27/2018 | 5/10/2020 |

| Attachment MaterialID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204068240 | 440 W Kennedy Blvd, Orlando, FL 32810 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2018 | VA 2-135-914 | 1/17/2019 | 12/28/2018 | 7/4/2020 |
| 204091807 | 698 N Homestead Blvd, Homestead, FL 33030 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/28/2018 | VA 2-135-916 | 1/17/2019 | 12/28/2018 | 7/5/2020 |
| 200626127 | 1701 N Collins Blvd, Richardson, TX 75080 | Stacey Callaway | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/11/2018 | VA 2-135-893 | 1/17/2019 | 12/11/2018 | 3/23/2022 |
| 201325245 | 11401-11431 Plano Rd, Dallas, TX 75243 | Stacey Callaway | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/14/2018 | VA 2-135-893 | 1/17/2019 | 12/14/2018 | 7/13/2020 |
| 197985523 | 39777 Avenida Acacias, Murrieta, CA 92563 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2018 | VA 2-135-650 | 1/17/2019 | 11/28/2018 | 7/10/2020 |
| 197985536 | 39777 Avenida Acacias, Murrieta, CA 92563 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/28/2018 | VA 2-135-650 | 1/17/2019 | 11/28/2018 | 7/11/2020 |
| 201222805 | 1390 S Tippecanoe Ave, San Bernardino, CA 92408 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/13/2018 | VA 2-135-650 | 1/17/2019 | 12/13/2018 | 7/7/2020 |
| 200780424 | 1951 S McCall Rd, Englewood, FL 34223 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/12/2018 | VA 2-135-925 | 1/17/2019 | 12/12/2018 | 7/6/2020 |
| 202195064 | 12821 Commerce Lakes Dr, Fort Myers, FL 33913 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/18/2018 | VA 2-135-925 | 1/17/2019 | 12/18/2018 | 11/18/2020 |
| 196640731 | 15861-15901 W Michigan Ave, Marshall, MI 49068 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/19/2018 | VA 2-135-609 | 1/17/2019 | 11/19/2018 | 7/12/2020 |
| 196640751 | 15861-15901 W Michigan Ave, Marshall, MI 49068 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/19/2018 | VA 2-135-609 | 1/17/2019 | 11/19/2018 | 7/10/2020 |
| 198853523 | 3850 Research Park Dr, Ann Arbor, MI 48108 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/4/2018 | VA 2-135-609 | 1/17/2019 | 12/4/2018 | 7/13/2020 |
| 198853588 | 3850 Research Park Dr, Ann Arbor, MI 48108 | Trisha Everitt | | | CoStar Group* | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/4/2018 | VA 2-135-609 | 1/17/2019 | 12/4/2018 | 7/18/2020 |
| 198012515 | 8930 S Beck Ave, Tempe, AZ 85284 | Tim Nelson | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/28/2018 | VA 2-135-733 | 1/17/2019 | 11/28/2018 | 7/12/2020 |
| 198139782 | 1011 Commerce Dr, Prescott, AZ 86305 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/29/2018 | VA 2-136-036 | 1/17/2019 | 11/29/2018 | 7/7/2020 |
| 203881526 | 8110 W Peoria Ave, Peoria, AZ 85345 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/26/2018 | VA 2-136-036 | 1/17/2019 | 12/26/2018 | 7/7/2020 |
| 197895246 | 4385 Ironbound Rd, Williamsburg, VA 23188 | Theresa Jackson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/28/2018 | VA 2-135-654 | 1/17/2019 | 11/28/2018 | 8/8/2020 |
| 197895247 | 4385 Ironbound Rd, Williamsburg, VA 23188 | Theresa Jackson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/28/2018 | VA 2-135-654 | 1/17/2019 | 11/28/2018 | 8/7/2020 |
| 198296342 | 4500 N Classen Blvd, Oklahoma City, OK 73118 | Richard Waltenmath | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/30/2018 | VA 2-135-920 | 1/17/2019 | 11/30/2018 | 7/3/2020 |
| 199454330 | 8200 Roberts Dr, Atlanta, GA 30350 | Samuel Amaning | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2018 | VA 2-135-652 | 1/17/2019 | 12/5/2018 | 7/14/2020 |
| 199454429 | 8800 Roswell Rd, Atlanta, GA 30350 | Samuel Amaning | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2018 | VA 2-135-652 | 1/17/2019 | 12/5/2018 | 7/3/2020 |
| 201371415 | 2160 Kingston Ct SE, Marietta, GA 30067 | Samuel Amaning | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/14/2018 | VA 2-135-652 | 1/17/2019 | 12/14/2018 | 2/12/2021 |
| 201899908 | 9850 Nesbit Ferry Rd, Alpharetta, GA 30022 | Samuel Amaning | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/17/2018 | VA 2-135-652 | 1/17/2019 | 12/17/2018 | 6/30/2020 |
| 205227044 | 210 N Main St, Kernersville, NC 27284 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/7/2019 | VA 2-143-226 | 3/8/2019 | 1/7/2019 | 7/7/2020 |
| 205227115 | 210 N Main St, Kernersville, NC 27284 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/7/2019 | VA 2-143-226 | 3/8/2019 | 1/7/2019 | 7/11/2020 |
| 205647996 | 1510-1556 SW 13th Ct, Pompano Beach, FL 33069 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2019 | VA 2-143-230 | 3/8/2019 | 1/8/2019 | 7/13/2020 |
| 208419848 | 2601 Greengate Dr, Greensboro, NC 27406 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/16/2019 | VA 2-143-227 | 3/8/2019 | 1/16/2019 | 1/18/2021 |
| 212837121 | 20175-20187 Mack St, Hayward, CA 94545 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 1/28/2019 | VA 2-142-155 | 3/8/2019 | 1/28/2019 | 7/12/2020 |
| 213545124 | 720 SW 17th Pl, Ocala, FL 34471 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2019 | VA 2-143-047 | 3/8/2019 | 1/31/2019 | 7/7/2020 |
| 204569034 | 9373 Hyssop Dr, Rancho Cucamonga, CA 91730 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/3/2019 | VA 2-143-046 | 3/8/2019 | 1/3/2019 | 8/11/2020 |
| 208280425 | 1805-1863 Memorial Dr SE, Atlanta, GA 30317 | Dan Kohler | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2019 | VA 2-143-042 | 3/8/2019 | 1/15/2019 | 7/8/2020 |
| 213563155 | 2400 Ansys Dr, Canonsburg, PA 15317 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 1/31/2019 | VA 2-142-276 | 3/8/2019 | 1/31/2019 | 7/12/2020 |
| 213563163 | 2400 Ansys Dr, Canonsburg, PA 15317 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 1/31/2019 | VA 2-142-276 | 3/8/2019 | 1/31/2019 | 6/30/2020 |
| 205183846 | 868 Blanding Blvd, Orange Park, FL 32065 | Carlos Monsalve | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/7/2019 | VA 2-143-234 | 3/8/2019 | 1/7/2019 | 7/11/2020 |
| 210558868 | 310 Commerce Lake Dr, Saint Augustine, FL 32095 | Carlos Monsalve | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/22/2019 | VA 2-143-234 | 3/8/2019 | 1/22/2019 | 8/11/2020 |
| 213537542 | 1626 N US Highway 1, Ormond Beach, FL 32174 | Carlos Monsalve | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/31/2019 | VA 2-143-235 | 3/8/2019 | 1/31/2019 | 7/7/2020 |
| 215785577 | 9305 Leesville Rd, Raleigh, NC 27613 | Amber Surrency | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/12/2019 | VA 2-142-233 | 3/8/2019 | 2/12/2019 | 8/9/2020 |
| 215787728 | 9305 Leesville Rd, Raleigh, NC 27613 | Amber Surrency | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/12/2019 | VA 2-142-233 | 3/8/2019 | 2/12/2019 | 8/8/2020 |
| 209337919 | 2282 Towngate Rd, Westlake Village, CA 91361 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/18/2019 | VA 2-142-315 | 3/8/2019 | 1/18/2019 | 7/6/2020 |
| 213371750 | 1203 Flynn Rd, Camarillo, CA 93012 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2019 | VA 2-142-315 | 3/8/2019 | 1/30/2019 | 7/13/2020 |
| 205212833 | 32 Runway Rd, Levittown, PA 19057 | Carmen Gerace | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2019 | VA 2-143-233 | 3/8/2019 | 1/7/2019 | 6/30/2020 |
| 214576969 | 101 Aragon Ave, Coral Gables, FL 33134 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2019 | VA 2-142-282 | 3/8/2019 | 2/5/2019 | 7/14/2020 |
| 215693101 | 1 Alhambra Plz, Coral Gables, FL 33134 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2019 | VA 2-142-282 | 3/8/2019 | 2/11/2019 | 10/3/2020 |
| 215997170 | 1167-1175 NW 159th Dr, Miami, FL 33169 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2019 | VA 2-142-282 | 3/8/2019 | 2/13/2019 | 7/12/2020 |
| 215997176 | 1167-1175 NW 159th Dr, Miami, FL 33169 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2019 | VA 2-142-282 | 3/8/2019 | 2/13/2019 | 7/13/2020 |
| 215997195 | 1167-1175 NW 159th Dr, Miami, FL 33169 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2019 | VA 2-142-282 | 3/8/2019 | 2/13/2019 | 7/13/2020 |
| 205190389 | 1760 S Stemmons Fwy, Lewisville, TX 75067 | Andrew Compomizzi | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2019 | VA 2-142-175 | 3/8/2019 | 1/7/2019 | 7/12/2020 |
| 205895730 | 445 S Royal Ln, Coppell, TX 75019 | Andrew Compomizzi | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2019 | VA 2-142-175 | 3/8/2019 | 1/9/2019 | 7/12/2020 |
| 206983994 | 0 W Highway 20, Hampton, GA 30228 | Adrienne Tann | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2019 | VA 2-142-285 | 3/8/2019 | 1/11/2019 | 7/16/2020 |
| 208896154 | 747 Davis Rd, Stockbridge, GA 30281 | Adrienne Tann | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2019 | VA 2-142-285 | 3/8/2019 | 1/17/2019 | 7/20/2020 |
| 212998004 | 1701 NW 25th St, Fort Worth, TX 76164 | Andrew Compomizzi | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/29/2019 | VA 2-142-176 | 3/8/2019 | 1/29/2019 | 7/20/2020 |
| 214328335 | 87 Newman Station Dr, Newnan, GA 30265 | Adrienne Tann | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2019 | VA 2-142-285 | 3/8/2019 | 2/4/2019 | 1/17/2021 |
| 206096616 | 301-451 Englewood Pky, Englewood, CO 80110 | Andrew Shelton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2019 | VA 2-142-169 | 3/8/2019 | 1/9/2019 | 7/12/2020 |
| 204536046 | 5050 S 13th St, Milwaukee, WI 53221 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/3/2019 | VA 2-142-288 | 3/8/2019 | 1/3/2019 | 8/9/2020 |
| 205655228 | 3505-3525 N 124th St, Brookfield, WI 53005 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2019 | VA 2-142-293 | 3/8/2019 | 1/8/2019 | 7/12/2020 |
| 206984321 | 11 E Mount Royal Ave, Baltimore, MD 21202 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2019 | VA 2-142-085 | 3/8/2019 | 1/11/2019 | 7/12/2020 |
| 207874900 | 800 N Charles St, Baltimore, MD 21201 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2019 | VA 2-142-085 | 3/8/2019 | 1/14/2019 | 3/30/2021 |
| 212847729 | 6720 Baymeadow Dr, Glen Burnie, MD 21060 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2019 | VA 2-142-167 | 3/8/2019 | 1/28/2019 | 10/12/2020 |
| 216120517 | 7 State Cir, Annapolis, MD 21401 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2019 | VA 2-142-168 | 3/8/2019 | 2/14/2019 | 7/11/2020 |
| 216251772 | 163-167 Jennifer Rd, Annapolis, MD 21401 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2019 | VA 2-142-168 | 3/8/2019 | 2/15/2019 | 7/7/2020 |
| 216251880 | 163-167 Jennifer Rd, Annapolis, MD 21401 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/15/2019 | VA 2-142-168 | 3/8/2019 | 2/15/2019 | 7/7/2020 |
| 206985817 | 106 George St, Fredericksburg, VA 22401 | Alicia Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/11/2019 | VA 2-142-236 | 3/8/2019 | 1/11/2019 | 7/8/2020 |
| 208416676 | 16156 Dahlgren Rd, King George, VA 22485 | Alicia Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/16/2019 | VA 2-142-236 | 3/8/2019 | 1/16/2019 | 7/10/2020 |
| 208433785 | 35 Walpole St, Dedford, VA 22554 | Alicia Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/16/2019 | VA 2-142-236 | 3/8/2019 | 1/16/2019 | 7/12/2020 |
| 204425187 | 15001-15293 E Mississippi Ave, Aurora, CO 80012 | Alex Dickerson | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/2/2019 | VA 2-142-237 | 3/8/2019 | 1/2/2019 | 7/7/2020 |
| 205652099 | 14309 E 35th Ave, Aurora, CO 80011 | Alex Dickerson | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/8/2019 | VA 2-142-238 | 3/8/2019 | 1/8/2019 | 7/14/2020 |
| 213560385 | 260-294 Katonah Ave, Katonah, NY 10536 | Collin Quinlivan | | | CoStar Group* | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/31/2019 | VA 2-143-044 | 3/8/2019 | 1/31/2019 | 7/13/2020 |
| 216068976 | 3483-3491 Swenson Ave, Saint Charles, IL 60174 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/14/2019 | VA 2-142-992 | 3/11/2019 | 2/14/2019 | 7/3/2020 |
| 205959703 | 11-21 Asylum St, Hartford, CT 06103 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/9/2019 | VA 2-142-968 | 3/11/2019 | 1/9/2019 | 7/5/2020 |
| 208846406 | 3358 Garber Dr, Tallahassee, FL 32303 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/17/2019 | VA 2-143-028 | 3/8/2019 | 1/17/2019 | 7/11/2020 |
| 210609269 | 601 Route 32, Uncasville, CT 06382 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/22/2019 | VA 2-142-969 | 3/11/2019 | 1/22/2019 | 7/5/2020 |
| 210609284 | 601 Route 32, Uncasville, CT 06382 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/22/2019 | VA 2-142-969 | 3/11/2019 | 1/22/2019 | 7/7/2020 |
| 210754472 | 215 Harrison Ave, Panama City, FL 32401 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2019 | VA 2-143-028 | 3/8/2019 | 1/23/2019 | 7/23/2020 |
| 212831400 | 7 Glenwood Rd, Clinton, CT 06413 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/28/2019 | VA 2-142-969 | 3/11/2019 | 1/28/2019 | 7/3/2020 |
| 212835465 | 7 Glenwood Rd, Clinton, CT 06413 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/28/2019 | VA 2-142-969 | 3/11/2019 | 1/28/2019 | 7/12/2020 |
| 212835468 | 7 Glenwood Rd, Clinton, CT 06413 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/28/2019 | VA 2-142-969 | 3/11/2019 | 1/28/2019 | 7/5/2020 |
| 212865046 | 880 Young St, Tonawanda, NY 14150 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2019 | VA 2-142-948 | 3/11/2019 | 1/28/2019 | 7/2/2020 |
| 213540746 | 262 Boston Post Rd, Waterford, CT 06385 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2019 | VA 2-142-969 | 3/11/2019 | 1/31/2019 | 7/8/2020 |
| 213540754 | 262 Boston Post Rd, Waterford, CT 06385 | Ed Messenger | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2019 | VA 2-142-969 | 3/11/2019 | 1/31/2019 | 7/11/2020 |
| 213540771 | 262 Boston Post Rd, Waterford, CT 06385 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2019 | VA 2-142-969 | 3/11/2019 | 1/31/2019 | 7/14/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216101434 | 25-53 Capital Dr, West Springfield, MA 01089 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/14/2019 | VA 2-142-969 | 3/11/2019 | 2/14/2019 | 7/20/2020 |
| 207889600 | 1515 North Pointe Dr, Durham, NC 27705 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2019 | VA 2-142-963 | 3/11/2019 | 1/14/2019 | 8/9/2020 |
| 210590683 | 526-534 Pylon Dr, Raleigh, NC 27606 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/22/2019 | VA 2-142-964 | 3/11/2019 | 1/22/2019 | 7/11/2020 |
| 213556745 | 907 N Miami Blvd, Durham, NC 27703 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2019 | VA 2-142-964 | 3/11/2019 | 1/31/2019 | 2/6/2021 |
| 207030511 | 5137-5151 Lone Tree Way, Antioch, CA 94531 | David McClure | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2019 | VA 2-143-025 | 3/11/2019 | 1/11/2019 | 7/8/2020 |
| 204707218 | 10138 Garvey Ave, El Monte, CA 91733 | David Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/4/2019 | VA 2-143-013 | 3/11/2019 | 1/4/2019 | 7/5/2020 |
| 205186308 | 5650 Kroger Dr, Fort Worth, TX 76244 | Emily Whitman | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/7/2019 | VA 2-142-958 | 3/11/2019 | 1/7/2019 | 7/7/2020 |
| 215972404 | 3508-3532 S Sheridan Rd, Tulsa, OK 74145 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/13/2019 | VA 2-143-549 | 3/13/2019 | 2/13/2019 | 7/12/2020 |
| 206995891 | 30 Three Tun Rd, Frazer, PA 19355 | Mitchell Keingarsky | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/11/2019 | VA 2-143-564 | 3/13/2019 | 1/11/2019 | 1/13/2021 |
| 204526098 | 10 Orms St, Providence, RI 02904 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/3/2019 | VA 2-144-830 | 3/13/2019 | 1/3/2019 | 7/12/2020 |
| 204670197 | 5151 N Palm Ave, Fresno, CA 93704 | John Boling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 1/4/2019 | VA 2-145-779 | 3/13/2019 | 1/4/2019 | 7/1/2020 |
| 205639992 | 5201 Departure Dr, Raleigh, NC 27616 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/8/2019 | VA 2-144-374 | 3/13/2019 | 1/8/2019 | 7/13/2020 |
| 205640006 | 5201 Departure Dr, Raleigh, NC 27616 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/8/2019 | VA 2-144-374 | 3/13/2019 | 1/8/2019 | 7/13/2020 |
| 208250970 | 53-101 Venturi Ave, Warwick, RI 02888 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/15/2019 | VA 2-144-830 | 3/13/2019 | 1/15/2019 | 7/10/2020 |
| 208250979 | 53-101 Venturi Ave, Warwick, RI 02888 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/15/2019 | VA 2-144-830 | 3/13/2019 | 1/15/2019 | 7/10/2020 |
| 208462326 | 950 1st St S, Winter Haven, FL 33880 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2019 | VA 2-143-581 | 3/13/2019 | 1/16/2019 | 7/2/2020 |
| 208849654 | 1800-1826 Garner Station Blvd, Raleigh, NC 27603 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/17/2019 | VA 2-144-374 | 3/13/2019 | 1/17/2019 | 7/11/2020 |
| 209285325 | 51 Industrial Dr, North Smithfield, RI 02896 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/18/2019 | VA 2-144-833 | 3/13/2019 | 1/18/2019 | 7/11/2020 |
| 209285326 | 51 Industrial Dr, North Smithfield, RI 02896 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/18/2019 | VA 2-144-833 | 3/13/2019 | 1/18/2019 | 7/11/2020 |
| 209285684 | 51 Industrial Dr, North Smithfield, RI 02896 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/18/2019 | VA 2-144-833 | 3/13/2019 | 1/18/2019 | 7/11/2020 |
| 210841098 | 1101-1113 Transport Dr, Raleigh, NC 27603 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/23/2019 | VA 2-144-374 | 3/13/2019 | 1/23/2019 | 7/11/2020 |
| 210872611 | 4710 N Habana Ave, Tampa, FL 33614 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/23/2019 | VA 2-143-581 | 3/13/2019 | 1/23/2019 | 7/12/2020 |
| 211485466 | 222 S Harbor Blvd, Anaheim, CA 92805 | Gene Inserto | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2019 | VA 2-143-592 | 3/13/2019 | 1/24/2019 | 7/6/2020 |
| 214587578 | 1429 Rock Quarry Rd, Raleigh, NC 27610 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/5/2019 | VA 2-144-375 | 3/13/2019 | 2/5/2019 | 7/12/2020 |
| 214854083 | 434 Fayetteville St, Raleigh, NC 27601 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2019 | VA 2-144-375 | 3/13/2019 | 2/7/2019 | 7/16/2020 |
| 214855266 | 333 Fayetteville St, Raleigh, NC 27601 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2019 | VA 2-144-375 | 3/13/2019 | 2/7/2019 | 7/7/2020 |
| 215056737 | 301 Fayetteville St, Raleigh, NC 27601 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/8/2019 | VA 2-144-375 | 3/13/2019 | 2/8/2019 | 7/21/2020 |
| 204417077 | 148-152 Main St, Lebanon, NJ 08833 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/2/2019 | VA 2-144-890 | 3/13/2019 | 1/2/2019 | 7/1/2020 |
| 207867688 | 1220 Broadcasting Rd, Wyomissing, PA 19610 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/14/2019 | VA 2-143-568 | 3/13/2019 | 1/14/2019 | 7/13/2020 |
| 207901345 | 747 Chestnut Ridge Rd, Spring Valley, NY 10977 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/14/2019 | VA 2-144-890 | 3/13/2019 | 1/14/2019 | 7/13/2020 |
| 207901382 | 747 Chestnut Ridge Rd, Spring Valley, NY 10977 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 1/14/2019 | VA 2-144-890 | 3/13/2019 | 1/14/2019 | 7/13/2020 |
| 212113760 | 1105 Berkshire Blvd, Wyomissing, PA 19610 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/25/2019 | VA 2-143-570 | 3/13/2019 | 1/25/2019 | 8/12/2020 |
| 212113768 | 1105 Berkshire Blvd, Wyomissing, PA 19610 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/25/2019 | VA 2-143-570 | 3/13/2019 | 1/25/2019 | 8/12/2020 |
| 212119694 | 1150 Berkshire Blvd, Wyomissing, PA 19610 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/25/2019 | VA 2-143-570 | 3/13/2019 | 1/25/2019 | 7/11/2020 |
| 212144169 | 1030 Reed Ave, Wyomissing, PA 19610 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/25/2019 | VA 2-143-570 | 3/13/2019 | 1/25/2019 | 11/18/2020 |
| 216113298 | 4050 Air Park St, Memphis, TN 38118 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 2/14/2019 | VA 2-144-366 | 3/13/2019 | 2/14/2019 | 7/16/2020 |
| 213957179 | 710 S Adams St, Sapulpa, OK 74066 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/28/2019 | VA 2-143-545 | 3/13/2019 | 1/28/2019 | 7/3/2020 |
| 204663705 | 2982-2990 W Ina Rd, Tucson, AZ 85741 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/4/2019 | VA 2-144-378 | 3/13/2019 | 1/4/2019 | 7/12/2020 |
| 205197638 | 12100 N Thornydale Rd, Marana, AZ 85658 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/7/2019 | VA 2-144-378 | 3/13/2019 | 1/7/2019 | 7/12/2020 |
| 205592732 | 2830 Highland Ave, Lombard, IL 60148 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/8/2019 | VA 2-144-856 | 3/13/2019 | 1/8/2019 | 7/10/2020 |
| 205778861 | 6341 Stockton Blvd, Sacramento, CA 95824 | George Chao | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2019 | VA 2-143-594 | 3/13/2019 | 1/9/2019 | 7/4/2020 |
| 205779016 | 6341 Stockton Blvd, Sacramento, CA 95824 | George Chao | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2019 | VA 2-143-594 | 3/13/2019 | 1/9/2019 | 7/13/2020 |
| 208406037 | 189 Etowah Industrial Ct, Canton, GA 30114 | Kris Kasabian | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2019 | VA 2-144-380 | 3/13/2019 | 1/16/2019 | 3/6/2021 |
| 213561255 | 2500 N Tucson Blvd, Tucson, AZ 85716 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/31/2019 | VA 2-144-379 | 3/13/2019 | 1/31/2019 | 7/22/2020 |
| 215662792 | 4514-4516 E Camp Lowell Dr, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/11/2019 | VA 2-144-379 | 3/13/2019 | 2/11/2019 | 7/11/2020 |
| 215718944 | 6969 E Sunrise Dr, Tucson, AZ 85750 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/11/2019 | VA 2-144-379 | 3/13/2019 | 2/11/2019 | 7/10/2020 |
| 218412822 | 1409 Dietz Rd, Ringgold, GA 30736 | Jessica Broom | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/5/2019 | VA 2-145-745 | 3/13/2019 | 2/5/2019 | 7/9/2020 |
| 205817231 | 163 Libbey Industrial Pky, Weymouth, MA 02189 | Jeremy Wescott | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/9/2019 | VA 2-145-759 | 3/13/2019 | 1/9/2019 | 7/1/2020 |
| 206993325 | 45-60 Mazzeo Dr, Randolph, MA 02368 | Jeremy Wescott | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/11/2019 | VA 2-145-759 | 3/13/2019 | 1/11/2019 | 7/17/2020 |
| 213380101 | 365 Westgate Dr, Brockton, MA 02301 | Jeremy Wescott | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/30/2019 | VA 2-145-759 | 3/13/2019 | 1/30/2019 | 7/1/2020 |
| 215820098 | 7850 S Hardy Dr, Tempe, AZ 85284 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/12/2019 | VA 2-143-551 | 3/13/2019 | 2/12/2019 | 7/12/2020 |
| 204426420 | 6021 142nd Ave, Clearwater, FL 33760 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/2/2019 | VA 2-144-370 | 3/13/2019 | 1/2/2019 | 7/5/2020 |
| 204426449 | 6021 142nd Ave, Clearwater, FL 33760 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/2/2019 | VA 2-144-371 | 3/13/2019 | 1/2/2019 | 7/10/2020 |
| 204487977 | 6989 Lee Vista Blvd, Orlando, FL 32822 | Jay Welker | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/3/2019 | VA 2-143-562 | 3/13/2019 | 1/3/2019 | 7/1/2020 |
| 208310074 | 4023 N Armenia Ave, Tampa, FL 33607 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/15/2019 | VA 2-144-371 | 3/13/2019 | 1/15/2019 | 7/12/2020 |
| 208431710 | 448 S Alafaya Trl, Orlando, FL 32828 | Jay Welker | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/16/2019 | VA 2-143-562 | 3/13/2019 | 1/16/2019 | 5/16/2021 |
| 208457480 | 3600-3624 Route 378, Bethlehem, PA 18015 | Ian Barnes | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2019 | VA 2-144-848 | 3/13/2019 | 1/16/2019 | 6/30/2020 |
| 208465686 | 2510-2514 MacArthur Rd, Whitehall, PA 18052 | Jim Rider | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2019 | VA 2-144-848 | 3/13/2019 | 1/16/2019 | 7/12/2020 |
| 208465690 | 2510-2514 MacArthur Rd, Whitehall, PA 18052 | Jim Rider | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2019 | VA 2-144-848 | 3/13/2019 | 1/16/2019 | 7/12/2020 |
| 208465699 | 2510-2514 MacArthur Rd, Whitehall, PA 18052 | Jim Rider | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2019 | VA 2-144-848 | 3/13/2019 | 1/16/2019 | 7/12/2020 |
| 208465719 | 2510-2514 MacArthur Rd, Whitehall, PA 18052 | Jim Rider | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2019 | VA 2-144-848 | 3/13/2019 | 1/16/2019 | 7/8/2020 |
| 215723176 | 100 N Conahan Dr, Hazleton, PA 18201 | Jim Rider | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/11/2019 | VA 2-145-761 | 3/13/2019 | 2/11/2019 | 7/11/2020 |
| 205581085 | 2101 Vista Pkwy, West Palm Beach, FL 33411 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/8/2019 | VA 2-143-598 | 3/13/2019 | 1/8/2019 | 7/11/2020 |
| 210743832 | 12700 S Military Trl, Boynton Beach, FL 33436 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/23/2019 | VA 2-143-597 | 3/13/2019 | 1/23/2019 | 10/21/2020 |
| 212824607 | 1700-1740 Corporate Dr, Boynton Beach, FL 33426 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/28/2019 | VA 2-143-597 | 3/13/2019 | 1/28/2019 | 7/1/2020 |
| 214009452 | 11081 Southern Blvd, Royal Palm Beach, FL 33411 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/4/2019 | VA 2-143-597 | 3/13/2019 | 2/4/2019 | 7/11/2020 |
| 216070717 | 1095 Broken Sound Pky, Boca Raton, FL 33487 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/14/2019 | VA 2-143-597 | 3/13/2019 | 2/14/2019 | 10/2/2020 |
| 214899752 | 2700-2738 W Old Highway 441, Mount Dora, FL 32757 | Jeffrey Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2019 | VA 2-145-742 | 3/13/2019 | 2/7/2019 | 7/8/2020 |
| 214541407 | 4949 Amon Carter Blvd, Fort Worth, TX 76155 | Joan Sheahan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2019 | VA 2-145-775 | 3/13/2019 | 2/5/2019 | 7/13/2020 |
| 214541419 | 4949 Amon Carter Blvd, Fort Worth, TX 76155 | Joan Sheahan | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/5/2019 | VA 2-145-775 | 3/13/2019 | 2/5/2019 | 7/13/2020 |
| 212147386 | 1210 W Clay St, Houston, TX 77019 | Mitchell Hester | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/25/2019 | VA 2-143-566 | 3/13/2019 | 1/25/2019 | 7/12/2020 |
| 215826388 | 12620 Woodforest Blvd, Houston, TX 77015 | Mitchell Hester | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/12/2019 | VA 2-143-566 | 3/13/2019 | 2/12/2019 | 10/22/2020 |
| 212967040 | 555 E Basse Rd, San Antonio, TX 78209 | Jeffrey Seaman | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/29/2019 | VA 2-145-756 | 3/13/2019 | 1/29/2019 | 5/29/2021 |
| 213573941 | 1101-1143 Taft St, Rockville, MD 20850 | Jessica Livoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2019 | VA 2-145-760 | 3/13/2019 | 1/31/2019 | 7/10/2020 |
| 213573992 | 1101-1143 Taft St, Rockville, MD 20850 | Jessica Livoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/31/2019 | VA 2-145-760 | 3/13/2019 | 1/31/2019 | 7/7/2020 |
| 204661293 | 1950 Summit Park Dr, Orlando, FL 32810 | Robert Dallas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/4/2019 | VA 2-143-432 | 3/14/2019 | 1/4/2019 | 7/7/2020 |
| 205650054 | 1201 Lake Woodlands Dr, The Woodlands, TX 77380 | Stephanie McCoy | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2019 | VA 2-143-376 | 3/14/2019 | 1/8/2019 | 7/8/2020 |
| 205981889 | 101 S New York Ave, Winter Park, FL 32789 | Robert Dallas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2019 | VA 2-143-432 | 3/14/2019 | 1/9/2019 | 7/13/2020 |
| 205982914 | 101 S New York Ave, Winter Park, FL 32789 | Robert Dallas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/9/2019 | VA 2-143-432 | 3/14/2019 | 1/9/2019 | 7/13/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi DB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205990192 | 8850 Columbia 100 Pky, Columbia, MD 21045 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/9/2019 | VA 2-143-504 | 3/14/2019 | 1/9/2019 | 7/12/2020 |
| 207882596 | 13800-13830 SW 119th Ave, Miami, FL 33186 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2019 | VA 2-143-446 | 3/14/2019 | 1/14/2019 | 7/11/2020 |
| 207882608 | 13800-13830 SW 119th Ave, Miami, FL 33186 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2019 | VA 2-143-446 | 3/14/2019 | 1/14/2019 | 7/5/2020 |
| 207882861 | 14301-14377 SW 119th Ave, Miami, FL 33186 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2019 | VA 2-143-446 | 3/14/2019 | 1/14/2019 | 7/6/2020 |
| 207882871 | 14301-14377 SW 119th Ave, Miami, FL 33186 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2019 | VA 2-143-446 | 3/14/2019 | 1/14/2019 | 7/9/2020 |
| 207882889 | 14301-14377 SW 119th Ave, Miami, FL 33186 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2019 | VA 2-143-446 | 3/14/2019 | 1/14/2019 | 7/3/2020 |
| 208256533 | 2800 Ponce De Leon Blvd, Coral Gables, FL 33134 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2019 | VA 2-143-446 | 3/14/2019 | 1/15/2019 | 7/10/2020 |
| 208258748 | 2800 Ponce De Leon Blvd, Coral Gables, FL 33134 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/15/2019 | VA 2-143-446 | 3/14/2019 | 1/15/2019 | 7/14/2020 |
| 212151643 | 131-157 State Road 436, Fern Park, FL 32730 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2019 | VA 2-143-434 | 3/14/2019 | 1/25/2019 | 7/6/2020 |
| 214396820 | 5850-5860 Miami Lakes Dr, Miami Lakes, FL 33014 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2019 | VA 2-143-469 | 3/14/2019 | 2/4/2019 | 7/3/2020 |
| 214527496 | 8520 Corridor Rd, Jessup, MD 20763 | Pia Miai | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/5/2019 | VA 2-143-506 | 3/14/2019 | 2/5/2019 | 7/5/2020 |
| 215797179 | 917 Rinehart Rd, Lake Mary, FL 32746 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/12/2019 | VA 2-143-434 | 3/14/2019 | 2/12/2019 | 7/3/2020 |
| 205622316 | 10990 Petal St, Dallas, TX 75238 | Stacey Callaway | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/8/2019 | VA 2-143-385 | 3/14/2019 | 1/8/2019 | 7/1/2020 |
| 214333747 | 201 Pelham Davis Cir, Greenville, SC 29615 | William Neary | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/4/2019 | VA 2-143-176 | 3/14/2019 | 2/4/2019 | 7/7/2020 |
| 205991391 | 7201-7255 S 76th St, Franklin, WI 53132 | Timothy Dabbs | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/9/2019 | VA 2-143-362 | 3/14/2019 | 1/9/2019 | 7/11/2020 |
| 214695440 | 21303 Omega Cir, Franksville, WI 53126 | Timothy Dabbs | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/6/2019 | VA 2-143-363 | 3/14/2019 | 2/6/2019 | 7/1/2020 |
| 204486880 | 12734 Kenwood Ln, Fort Myers, FL 33907 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/3/2019 | VA 2-143-498 | 3/14/2019 | 1/3/2019 | 11/17/2020 |
| 204643444 | 4224 S Cleveland Ave, Fort Myers, FL 33901 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/4/2019 | VA 2-143-500 | 3/14/2019 | 1/4/2019 | 8/5/2020 |
| 208301695 | 4220 Executive Cir, Fort Myers, FL 33916 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/15/2019 | VA 2-143-500 | 3/14/2019 | 1/15/2019 | 7/13/2020 |
| 208301704 | 4220 Executive Cir, Fort Myers, FL 33916 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/15/2019 | VA 2-143-500 | 3/14/2019 | 1/15/2019 | 7/12/2020 |
| 215662739 | 606 Bald Eagle Dr, Marco Island, FL 34145 | Richard Grant | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/11/2019 | VA 2-143-502 | 3/14/2019 | 2/11/2019 | 11/2/2020 |
| 208271227 | 4000 Leesburg Rd, Hopkins, SC 29061 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/15/2019 | VA 2-143-402 | 3/14/2019 | 1/15/2019 | 7/11/2020 |
| 208271252 | 4000 Leesburg Rd, Hopkins, SC 29061 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/15/2019 | VA 2-143-402 | 3/14/2019 | 1/15/2019 | 7/8/2020 |
| 208271264 | 4000 Leesburg Rd, Hopkins, SC 29061 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/15/2019 | VA 2-143-402 | 3/14/2019 | 1/15/2019 | 7/9/2020 |
| 212952623 | 1800 Husted Rd, Conway, SC 29526 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/29/2019 | VA 2-143-402 | 3/14/2019 | 1/29/2019 | 8/8/2020 |
| 216222167 | 11920 Highway 707, Murrells Inlet, SC 29576 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 2/15/2019 | VA 2-143-402 | 3/14/2019 | 2/15/2019 | 6/30/2020 |
| 210633491 | 702 E Osborn Rd, Phoenix, AZ 85014 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/22/2019 | VA 2-143-368 | 3/14/2019 | 1/22/2019 | 3/30/2021 |
| 215824111 | 3259 E Harbour Dr, Phoenix, AZ 85034 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/12/2019 | VA 2-143-368 | 3/14/2019 | 2/12/2019 | 7/12/2020 |
| 212857849 | 1300 Baxter St, Charlotte, NC 28204 | Paul Bentley | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 1/28/2019 | VA 2-143-522 | 3/14/2019 | 1/28/2019 | 7/24/2020 |
| 214339673 | 3331 Presson Rd, Monroe, NC 28112 | Paul Bentley | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/4/2019 | VA 2-143-522 | 3/14/2019 | 2/4/2019 | 7/12/2020 |
| 214339699 | 3331 Presson Rd, Monroe, NC 28112 | Paul Bentley | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/4/2019 | VA 2-143-522 | 3/14/2019 | 2/4/2019 | 7/12/2020 |
| 214339740 | 3331 Presson Rd, Monroe, NC 28112 | Paul Bentley | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/4/2019 | VA 2-143-522 | 3/14/2019 | 2/4/2019 | 7/12/2020 |
| 214563068 | 1002 Skyway Dr, Monroe, NC 28110 | Paul Bentley | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/5/2019 | VA 2-143-522 | 3/14/2019 | 2/5/2019 | 6/30/2020 |
| 204416693 | 94-1144 Ka Uka Blvd, Waipahu, HI 96797 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/2/2019 | VA 2-143-525 | 3/14/2019 | 1/2/2019 | 7/7/2020 |
| 213396008 | 1188 Bishop St, Honolulu, HI 96813 | Odeelo Dayondon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/30/2019 | VA 2-143-531 | 3/14/2019 | 1/30/2019 | 7/12/2020 |
| 212125799 | 7226 N Tryon St, Charlotte, NC 28262 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/25/2019 | VA 2-143-395 | 3/14/2019 | 1/25/2019 | 5/16/2020 |
| 212862229 | 635 Atando Ave, Charlotte, NC 28206 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/28/2019 | VA 2-143-395 | 3/14/2019 | 1/28/2019 | 7/5/2020 |
| 210754722 | 12734 Branford St, Pacoima, CA 91331 | Zak Hankel | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/23/2019 | VA 2-143-174 | 3/14/2019 | 1/23/2019 | 8/9/2020 |
| 210774724 | 5100 Wisconsin Ave NW, Washington, DC 20016 | Tyler Priola | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/23/2019 | VA 2-143-178 | 3/14/2019 | 1/23/2019 | 8/12/2020 |
| 207890314 | 3813-3817 N Santa Fe Ave, Oklahoma City, OK 73118 | Richard Waltemath | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 1/14/2019 | VA 2-143-476 | 3/14/2019 | 1/14/2019 | 6/7/2021 |
| 214866752 | 1985 W 33rd St, Edmond, OK 73013 | Richard Waltemath | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/7/2019 | VA 2-143-496 | 3/14/2019 | 2/7/2019 | 6/8/2021 |
| 215994776 | 2751 Buford Hwy NE, Atlanta, GA 30324 | Samuel Amaning | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/13/2019 | VA 2-143-396 | 3/14/2019 | 2/13/2019 | 7/20/2020 |
| 226329492 | 265 Sunset Dr, Westlake Village, CA 91361 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/28/2019 | VA 2-148-869 | 4/16/2019 | 3/28/2019 | 7/2/2020 |
| 226759622 | 265 Sunset Dr, Westlake Village, CA 91361 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2019 | VA 2-148-869 | 4/16/2019 | 3/29/2019 | 6/30/2020 |
| 218391754 | 3380 NW 114th St, Miami, FL 33167 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2019 | VA 2-148-873 | 4/16/2019 | 2/25/2019 | 7/3/2020 |
| 218391763 | 3380 NW 114th St, Miami, FL 33167 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2019 | VA 2-148-873 | 4/16/2019 | 2/25/2019 | 7/6/2020 |
| 218391776 | 3380 NW 114th St, Miami, FL 33167 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2019 | VA 2-148-873 | 4/16/2019 | 2/25/2019 | 7/13/2020 |
| 218391784 | 3380 NW 114th St, Miami, FL 33167 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2019 | VA 2-148-873 | 4/16/2019 | 2/25/2019 | 7/3/2020 |
| 218391798 | 3380 NW 114th St, Miami, FL 33167 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2019 | VA 2-148-873 | 4/16/2019 | 2/25/2019 | 7/3/2020 |
| 218391802 | 3380 NW 114th St, Miami, FL 33167 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/25/2019 | VA 2-148-873 | 4/16/2019 | 2/25/2019 | 7/12/2020 |
| 221024009 | 3218 W Fond Du Lac Ave, Milwaukee, WI 53210 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2019 | VA 2-148-931 | 4/16/2019 | 3/5/2019 | 7/2/2020 |
| 226185356 | 4801 Tradewinds Pky, Madison, WI 53718 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2019 | VA 2-148-931 | 4/16/2019 | 3/27/2019 | 7/9/2020 |
| 218509295 | 3 Centerview Dr, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/26/2019 | VA 2-148-662 | 4/17/2019 | 2/26/2019 | 7/13/2020 |
| 220952526 | 23072 Lake Center Dr, Lake Forest, CA 92630 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2019 | VA 2-149-081 | 4/17/2019 | 3/5/2019 | 7/6/2020 |
| 224090744 | 401-435 E Sheridan St, Dania, FL 33004 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2019 | VA 2-148-677 | 4/17/2019 | 3/18/2019 | 10/7/2020 |
| 224170322 | 3405-3425 Kinnamon Village Cmn, Clemmons, NC 27012 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/19/2019 | VA 2-148-666 | 4/17/2019 | 3/19/2019 | 7/7/2020 |
| 224636511 | 1475 N Bridge St, Elkin, NC 28621 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/22/2019 | VA 2-148-666 | 4/17/2019 | 3/22/2019 | 3/8/2021 |
| 224646579 | 2202-2250 Research Dr, Fort Wayne, IN 46808 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/22/2019 | VA 2-149-218 | 4/17/2019 | 3/22/2019 | 7/3/2020 |
| 224646617 | 2202-2250 Research Dr, Fort Wayne, IN 46808 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/22/2019 | VA 2-149-218 | 4/17/2019 | 3/22/2019 | 7/3/2020 |
| 225689674 | 2216 W Meadowview Rd, Greensboro, NC 27407 | Charlotte Alvey | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/26/2019 | VA 2-148-666 | 4/17/2019 | 3/26/2019 | 7/10/2020 |
| 225719415 | 227-235 W Main St, Owensville, OH 45160 | Bob Benkert | | | CoStar Group* | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/26/2019 | VA 2-148-033 | 4/17/2019 | 3/26/2019 | 7/7/2021 |
| 202865915 | 3555-3569 NW 53rd Ct, Fort Lauderdale, FL 33309 | Carolyn Crisp | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/29/2019 | VA 2-148-677 | 4/17/2019 | 3/29/2019 | 2/26/2021 |
| 218676168 | 540-548 S State College Blvd, Anaheim, CA 92806 | Christiaan Cruz | | | CoStar Group* | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/27/2019 | VA 2-148-648 | 4/17/2019 | 2/27/2019 | 7/12/2020 |
| 218804662 | 3901 Camden Ave, Parkersburg, WV 26101 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2019 | VA 2-149-085 | 4/17/2019 | 2/28/2019 | 7/11/2020 |
| 218804857 | 3901 Camden Ave, Parkersburg, WV 26101 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2019 | VA 2-149-085 | 4/17/2019 | 2/28/2019 | 7/11/2020 |
| 218804870 | 3901 Camden Ave, Parkersburg, WV 26101 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2019 | VA 2-149-085 | 4/17/2019 | 2/28/2019 | 7/11/2020 |
| 218804884 | 3901 Camden Ave, Parkersburg, WV 26101 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2019 | VA 2-149-085 | 4/17/2019 | 2/28/2019 | 7/11/2020 |
| 218804891 | 3901 Camden Ave, Parkersburg, WV 26101 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2019 | VA 2-149-085 | 4/17/2019 | 2/28/2019 | 7/11/2020 |
| 218804906 | 3901 Camden Ave, Parkersburg, WV 26101 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2019 | VA 2-149-085 | 4/17/2019 | 2/28/2019 | 7/11/2020 |
| 218804912 | 3901 Camden Ave, Parkersburg, WV 26101 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2019 | VA 2-149-085 | 4/17/2019 | 2/28/2019 | 7/13/2020 |
| 218804931 | 3901 Camden Ave, Parkersburg, WV 26101 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2019 | VA 2-149-085 | 4/17/2019 | 2/28/2019 | 7/11/2020 |
| 218804941 | 3901 Camden Ave, Parkersburg, WV 26101 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2019 | VA 2-149-085 | 4/17/2019 | 2/28/2019 | 7/13/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218804044 | 3901 Camden Ave, Parkersburg, WV 26101 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 2/28/2019 | VA 2-149-085 | 4/17/2019 | 2/28/2019 | 7/11/2020 |
| 222931838 | 201 River Ridge Pky, Jeffersonville, IN 47130 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/14/2019 | VA 2-148-688 | 4/17/2019 | 3/14/2019 | 7/10/2020 |
| 222931864 | 201 River Ridge Pky, Jeffersonville, IN 47130 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/14/2019 | VA 2-148-688 | 4/17/2019 | 3/14/2019 | 6/30/2020 |
| 223027234 | 201 River Ridge Pky, Jeffersonville, IN 47130 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/15/2019 | VA 2-148-688 | 4/17/2019 | 3/15/2019 | 7/12/2020 |
| 223027654 | 1820 N Lewis Ave, Tulsa, OK 74110 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/15/2019 | VA 2-148-878 | 4/17/2019 | 3/15/2019 | 7/13/2020 |
| 223076041 | 1820 N Lewis Ave, Tulsa, OK 74110 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/15/2019 | VA 2-148-878 | 4/17/2019 | 3/15/2019 | 7/5/2020 |
| 223079511 | 44 Vantage Way, Nashville, TN 37228 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/15/2019 | VA 2-149-033 | 4/17/2019 | 3/15/2019 | 7/19/2020 |
| 221375589 | 180 Providence Rd, Chapel Hill, NC 27514 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/7/2019 | VA 2-149-155 | 4/17/2019 | 3/7/2019 | 7/30/2020 |
| 218354892 | 3660 W Interstate Park Way, Riviera Beach, FL 33404 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/25/2019 | VA 2-149-111 | 4/17/2019 | 2/25/2019 | 8/10/2020 |
| 218354901 | 3660 W Interstate Park Way, Riviera Beach, FL 33404 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/25/2019 | VA 2-149-111 | 4/17/2019 | 2/25/2019 | 6/8/2020 |
| 223029993 | 2410-2460 PGA Blvd, Palm Beach Gardens, FL 33410 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/15/2019 | VA 2-149-111 | 4/17/2019 | 3/15/2019 | 7/12/2021 |
| 217843750 | 4240 Blue Ridge Blvd, Kansas City, MO 64133 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 2/22/2019 | VA 2-147-546 | 4/17/2019 | 2/22/2019 | 7/11/2020 |
| 216940581 | 7950 W 185th St, Tinley Park, IL 60477 | Mohammad Tomaleh | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/19/2019 | VA 2-148-877 | 4/17/2019 | 2/19/2019 | 2/2/2021 |
| 217511933 | 9370 W Laraway Rd, Frankfort, IL 60423 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/21/2019 | VA 2-148-877 | 4/17/2019 | 2/21/2019 | 6/30/2020 |
| 218803008 | 16310 S Lincoln Hwy, Plainfield, IL 60586 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/28/2019 | VA 2-148-877 | 4/17/2019 | 2/28/2019 | 7/14/2020 |
| 218803029 | 16310 S Lincoln Hwy, Plainfield, IL 60586 | Mohammad Tomaleh | | | CoStar Group* | 1225 17th St, Denver, CO 80202 | 3018921977 | 2/28/2019 | VA 2-148-877 | 4/17/2019 | 2/28/2019 | 7/14/2020 |
| 221545501 | 1530-1560 E Debbie Ln, Mansfield, TX 76063 | Andrew Compomizzi | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/8/2019 | VA 2-149-034 | 4/17/2019 | 3/8/2019 | 7/13/2020 |
| 222760947 | 11449 Denton Dr, Dallas, TX 75229 | Andrew Compomizzi | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/13/2019 | VA 2-149-034 | 4/17/2019 | 3/13/2019 | 11/7/2020 |
| 224510810 | 11536 Harry Hines Blvd, Dallas, TX 75229 | Andrew Compomizzi | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/21/2019 | VA 2-149-034 | 4/17/2019 | 3/21/2019 | 8/9/2020 |
| 218763877 | 2131 Lornaridge Ln, Birmingham, AL 35216 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/28/2019 | VA 2-147-541 | 4/17/2019 | 2/28/2019 | 7/12/2020 |
| 217339335 | 3724 W FM-1960, Houston, TX 77068 | Ashley Boyles | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/20/2019 | VA 2-147-545 | 4/17/2019 | 2/20/2019 | 7/12/2020 |
| 217806520 | 1919 West St, Annapolis, MD 21401 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/22/2019 | VA 2-148-880 | 4/17/2019 | 2/22/2019 | 7/1/2020 |
| 226187510 | 12 MedStar Blvd, Bel Air, MD 21015 | Andrew Voxakis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2019 | VA 2-148-880 | 4/17/2019 | 3/27/2019 | 10/18/2020 |
| 224493881 | 1659 Route 228, Cranberry, PA 16066 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 3/21/2019 | VA 2-148-884 | 4/17/2019 | 3/21/2019 | 7/5/2020 |
| 218651618 | 14051 St. Francis Blvd, Midlothian, VA 23114 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/27/2019 | VA 2-149-112 | 4/17/2019 | 2/27/2019 | 7/17/2020 |
| 218651636 | 14051 St. Francis Blvd, Midlothian, VA 23114 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/27/2019 | VA 2-149-112 | 4/17/2019 | 2/27/2019 | 7/3/2020 |
| 218651678 | 14051 St. Francis Blvd, Midlothian, VA 23114 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/27/2019 | VA 2-149-112 | 4/17/2019 | 2/27/2019 | 7/7/2020 |
| 217200999 | 120 E Felix St, Fort Worth, TX 76115 | Emily Whitman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/20/2019 | VA 2-149-153 | 4/17/2019 | 2/20/2019 | 10/17/2020 |
| 217221666 | 1004 S Crowley Rd, Crowley, TX 76036 | Emily Whitman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/20/2019 | VA 2-149-153 | 4/17/2019 | 2/20/2019 | 8/11/2020 |
| 226139904 | 4700-4914 Little Rd, Arlington, TX 76017 | Emily Whitman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/27/2019 | VA 2-149-153 | 4/17/2019 | 3/27/2019 | 10/9/2020 |
| 226303010 | 2580 W Camp Wisdom Rd, Grand Prairie, TX 75052 | Emily Whitman | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/28/2019 | VA 2-149-153 | 4/17/2019 | 3/28/2019 | 10/3/2020 |
| 218802376 | 71 S Main St, Newtown, CT 06470 | Collin Quinlivan | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 2/28/2019 | VA 2-148-690 | 4/17/2019 | 2/28/2019 | 11/8/2020 |
| 217338037 | 3300 Truxtun Ave, Bakersfield, CA 93301 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/20/2019 | VA 2-148-646 | 4/18/2019 | 2/20/2019 | 8/11/2020 |
| 218475800 | 1575 S County Trl, East Greenwich, RI 02818 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/26/2019 | VA 2-148-483 | 4/18/2019 | 2/26/2019 | 8/11/2020 |
| 218649969 | 2000 Wells Rd, Orange Park, FL 32073 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2019 | VA 2-148-518 | 4/18/2019 | 2/27/2019 | 5/10/2020 |
| 219096558 | 1230-1236 Hardt Cir, Bartlett, IL 60103 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/1/2019 | VA 2-148-478 | 4/18/2019 | 3/1/2019 | 7/6/2020 |
| 220585210 | 6063-6091 Broadway, Merrillville, IN 46410 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/4/2019 | VA 2-148-478 | 4/18/2019 | 3/4/2019 | 7/6/2020 |
| 220585282 | 6063-6091 Broadway, Merrillville, IN 46410 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/4/2019 | VA 2-148-478 | 4/18/2019 | 3/4/2019 | 7/13/2020 |
| 221024052 | 868 Blanding Blvd, Orange Park, FL 32065 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2019 | VA 2-148-518 | 4/18/2019 | 3/5/2019 | 7/6/2020 |
| 221024088 | 868 Blanding Blvd, Orange Park, FL 32065 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2019 | VA 2-148-518 | 4/18/2019 | 3/5/2019 | 7/13/2020 |
| 221545202 | 800-890 Devon Ave, Elk Grove Village, IL 60007 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/8/2019 | VA 2-148-478 | 4/18/2019 | 3/8/2019 | 7/21/2020 |
| 224152215 | 1600 N Randall Rd, Elgin, IL 60123 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/19/2019 | VA 2-148-478 | 4/18/2019 | 3/19/2019 | 10/7/2020 |
| 224194251 | 434 Fayetteville St, Raleigh, NC 27601 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/19/2019 | VA 2-148-523 | 4/18/2019 | 3/19/2019 | 7/16/2020 |
| 224194282 | 434 Fayetteville St, Raleigh, NC 27601 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/19/2019 | VA 2-148-523 | 4/18/2019 | 3/19/2019 | 7/10/2020 |
| 225601602 | 14439 N Friant Rd, Friant, CA 93626 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/25/2019 | VA 2-148-646 | 4/18/2019 | 3/25/2019 | 7/16/2020 |
| 225601786 | 14439 N Friant Rd, Friant, CA 93626 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/25/2019 | VA 2-148-646 | 4/18/2019 | 3/25/2019 | 7/11/2020 |
| 225690782 | 5555 California Ave, Bakersfield, CA 93309 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/26/2019 | VA 2-148-646 | 4/18/2019 | 3/26/2019 | 7/11/2020 |
| 226756548 | 9300 King St, Franklin Park, IL 60131 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/29/2019 | VA 2-148-478 | 4/18/2019 | 3/29/2019 | 7/9/2020 |
| 223053361 | 990 Park Center Dr, Vista, CA 92081 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/15/2019 | VA 2-148-653 | 4/18/2019 | 3/15/2019 | 7/13/2020 |
| 224675200 | 101 S 1st St, Burbank, CA 91502 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/22/2019 | VA 2-148-645 | 4/18/2019 | 3/22/2019 | 7/24/2020 |
| 224675742 | 101 S 1st St, Burbank, CA 91502 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/22/2019 | VA 2-148-645 | 4/18/2019 | 3/22/2019 | 7/24/2020 |
| 224677825 | 101 S 1st St, Burbank, CA 91502 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/22/2019 | VA 2-148-645 | 4/18/2019 | 3/22/2019 | 7/24/2020 |
| 225561349 | 9685 Via Excelencia, San Diego, CA 92126 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/25/2019 | VA 2-148-653 | 4/18/2019 | 3/25/2019 | 7/1/2020 |
| 225561362 | 9685 Via Excelencia, San Diego, CA 92126 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/25/2019 | VA 2-148-653 | 4/18/2019 | 3/25/2019 | 7/3/2020 |
| 224072288 | 6655 Quince Rd, Memphis, TN 38119 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/18/2019 | VA 2-148-516 | 4/18/2019 | 3/18/2019 | 7/11/2020 |
| 226342387 | 1655 Panama St, Memphis, TN 38108 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/28/2019 | VA 2-148-516 | 4/18/2019 | 3/28/2019 | 7/5/2020 |
| 217197926 | 98 E Lake Mead Pky, Henderson, NV 89015 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/20/2019 | VA 2-148-717 | 4/18/2019 | 2/20/2019 | 7/13/2020 |
| 217198010 | 98 E Lake Mead Pky, Henderson, NV 89015 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/20/2019 | VA 2-148-717 | 4/18/2019 | 2/20/2019 | 7/12/2020 |
| 218357801 | 6840 E Broadway Blvd, Tucson, AZ 85710 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/25/2019 | VA 2-148-524 | 4/18/2019 | 2/25/2019 | 7/4/2020 |
| 218357909 | 6840 E Broadway Blvd, Tucson, AZ 85710 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/25/2019 | VA 2-148-524 | 4/18/2019 | 2/25/2019 | 7/3/2020 |
| 218357930 | 6840 E Broadway Blvd, Tucson, AZ 85710 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/25/2019 | VA 2-148-524 | 4/18/2019 | 2/25/2019 | 7/4/2020 |
| 218357937 | 6840 E Broadway Blvd, Tucson, AZ 85710 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/25/2019 | VA 2-148-524 | 4/18/2019 | 2/25/2019 | 7/4/2020 |
| 218757363 | 5210 E Williams Cir, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/28/2019 | VA 2-148-524 | 4/18/2019 | 2/28/2019 | 7/11/2020 |
| 218758277 | 3850 W Desert Inn Rd, Las Vegas, NV 89102 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/28/2019 | VA 2-148-720 | 4/18/2019 | 2/28/2019 | 7/12/2020 |
| 218758282 | 3850 W Desert Inn Rd, Las Vegas, NV 89102 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/28/2019 | VA 2-148-720 | 4/18/2019 | 2/28/2019 | 7/5/2020 |
| 218769297 | 4151 E Tennessee St, Tucson, AZ 85714 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/28/2019 | VA 2-148-524 | 4/18/2019 | 2/28/2019 | 7/10/2020 |
| 218769366 | 4151 E Tennessee St, Tucson, AZ 85714 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/28/2019 | VA 2-148-524 | 4/18/2019 | 2/28/2019 | 7/12/2020 |
| 219091689 | 4720 N Oracle Rd, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/1/2019 | VA 2-148-524 | 4/18/2019 | 3/1/2019 | 6/30/2020 |
| 219091721 | 4720 N Oracle Rd, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/1/2019 | VA 2-148-524 | 4/18/2019 | 3/1/2019 | 7/1/2020 |
| 220727192 | 2710 Losee Rd, North Las Vegas, NV 89030 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/4/2019 | VA 2-148-720 | 4/18/2019 | 3/4/2019 | 7/9/2020 |
| 220732162 | 537 E Brooks Ave, North Las Vegas, NV 89030 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/4/2019 | VA 2-148-720 | 4/18/2019 | 3/4/2019 | 7/9/2020 |
| 222394400 | 706-736 E 46th St, Tucson, AZ 85713 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/11/2019 | VA 2-148-531 | 4/18/2019 | 3/11/2019 | 7/12/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222394448 | 706-736 E 46th St, Tucson, AZ 85713 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/11/2019 | VA 2-148-531 | 4/18/2019 | 3/11/2019 | 7/11/2020 |
| 224041851 | 6950 S Country Club Rd, Tucson, AZ 85756 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/18/2019 | VA 2-148-531 | 4/18/2019 | 3/18/2019 | 7/4/2021 |
| 224194544 | 3561 E Sunrise Dr, Tucson, AZ 85718 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/19/2019 | VA 2-148-531 | 4/18/2019 | 3/19/2019 | 7/11/2020 |
| 224194599 | 3561 E Sunrise Dr, Tucson, AZ 85718 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/19/2019 | VA 2-148-531 | 4/18/2019 | 3/19/2019 | 7/1/2020 |
| 224492724 | 500 W Grant Rd, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/21/2019 | VA 2-148-531 | 4/18/2019 | 3/21/2019 | 7/9/2020 |
| 225737908 | 7520 N Oracle Rd, Tucson, AZ 85704 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/26/2019 | VA 2-148-531 | 4/18/2019 | 3/26/2019 | 7/11/2020 |
| 225738017 | 7520 N Oracle Rd, Tucson, AZ 85704 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/26/2019 | VA 2-148-531 | 4/18/2019 | 3/26/2019 | 7/4/2020 |
| 226139260 | 9290 N Thornydale Rd, Tucson, AZ 85742 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/27/2019 | VA 2-148-531 | 4/18/2019 | 3/27/2019 | 7/11/2020 |
| 226190054 | 5975 W Western Way Cir, Tucson, AZ 85713 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/27/2019 | VA 2-148-531 | 4/18/2019 | 3/27/2019 | 7/13/2020 |
| 226318629 | 2220 Northmont Pky, Duluth, GA 30096 | Kris Kasabian | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/28/2019 | VA 2-148-533 | 4/18/2019 | 3/28/2019 | 7/13/2020 |
| 226329945 | 1390 Gateway Dr, Elgin, IL 60124 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 3/28/2019 | VA 2-148-487 | 4/18/2019 | 3/28/2019 | 8/2/2020 |
| 220591279 | 12241-12351 Imperial Hwy, Norwalk, CA 90650 | Michael Rutt | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/4/2019 | VA 2-148-471 | 4/18/2019 | 3/4/2019 | 7/2/2020 |
| 218651737 | 3505 Cleveland Heights Blvd, Lakeland, FL 33803 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/27/2019 | VA 2-148-357 | 4/18/2019 | 2/27/2019 | 6/30/2020 |
| 226311314 | 477 Commerce Way, Longwood, FL 32750 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/28/2019 | VA 2-148-357 | 4/18/2019 | 3/28/2019 | 7/12/2020 |
| 226311341 | 477 Commerce Way, Longwood, FL 32750 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/28/2019 | VA 2-148-357 | 4/18/2019 | 3/28/2019 | 7/11/2020 |
| 226311360 | 477 Commerce Way, Longwood, FL 32750 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/28/2019 | VA 2-148-357 | 4/18/2019 | 3/28/2019 | 7/3/2020 |
| 226311411 | 477 Commerce Way, Longwood, FL 32750 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/28/2019 | VA 2-148-357 | 4/18/2019 | 3/28/2019 | 7/13/2020 |
| 226311420 | 477 Commerce Way, Longwood, FL 32750 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/28/2019 | VA 2-148-357 | 4/18/2019 | 3/28/2019 | 7/11/2020 |
| 217767250 | 110 Hospital Rd, Prince Frederick, MD 20678 | Jessica Livoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 2/22/2019 | VA 2-148-658 | 4/18/2019 | 2/22/2019 | 7/12/2020 |
| 225716329 | 6122-6136 Brandon Ave, Springfield, VA 22150 | Jessica Livoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/26/2019 | VA 2-148-658 | 4/18/2019 | 3/26/2019 | 7/3/2020 |
| 217340766 | 15140 SE 82nd Dr, Clackamas, OR 97015 | Michael Zaugg | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/20/2019 | VA 2-148-629 | 4/19/2019 | 2/20/2019 | 7/12/2011 |
| 226134188 | 2511 E 15th St, Tulsa, OK 74104 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/27/2019 | VA 2-148-878 | 4/23/2019 | 3/27/2019 | 8/10/2020 |
| 222813716 | 5150-5160 NW 165th St, Hialeah, FL 33014 | Rigoberto Perdomo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/13/2019 | VA 2-148-358 | 4/23/2019 | 3/13/2019 | 7/12/2020 |
| 222813735 | 5150-5160 NW 165th St, Hialeah, FL 33014 | Rigoberto Perdomo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/13/2019 | VA 2-148-358 | 4/23/2019 | 3/13/2019 | 7/2/2020 |
| 225666794 | 198 E Green St, Westminster, MD 21157 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/26/2019 | VA 2-148-637 | 4/23/2019 | 3/26/2019 | 7/8/2020 |
| 225666931 | 198 E Green St, Westminster, MD 21157 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/26/2019 | VA 2-148-637 | 4/23/2019 | 3/26/2019 | 6/30/2020 |
| 225667082 | 198 E Green St, Westminster, MD 21157 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/26/2019 | VA 2-148-637 | 4/23/2019 | 3/26/2019 | 6/30/2020 |
| 226337679 | 1673 Route 9, Clifton Park, NY 12065 | Tina Wood | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/28/2019 | VA 2-148-845 | 4/23/2019 | 3/28/2019 | 7/13/2020 |
| 222721980 | 107 Waterstradt Commerce Dr, Dundee, MI 48131 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/13/2019 | VA 2-148-852 | 4/23/2019 | 3/13/2019 | 8/10/2020 |
| 222722028 | 107 Waterstradt Commerce Dr, Dundee, MI 48131 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/13/2019 | VA 2-148-852 | 4/23/2019 | 3/13/2019 | 8/12/2020 |
| 224197082 | 7606 Whitehall Executive Dr, Charlotte, NC 28273 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/19/2019 | VA 2-148-707 | 4/23/2019 | 3/19/2019 | 7/7/2020 |
| 225563592 | 160 Steele Point Dr, Fort Mill, SC 29708 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/25/2019 | VA 2-148-707 | 4/23/2019 | 3/25/2019 | 7/13/2020 |
| 225565088 | 7615 N 75th Ave, Glendale, AZ 85303 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/25/2019 | VA 2-149-064 | 4/23/2019 | 3/25/2019 | 11/7/2020 |
| 222888823 | 2600 E Southern Ave, Tempe, AZ 85282 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/14/2019 | VA 2-148-635 | 4/23/2019 | 3/14/2019 | 2/26/2021 |
| 224064561 | 303-347 E Southern Ave, Mesa, AZ 85210 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2019 | VA 2-148-635 | 4/23/2019 | 3/18/2019 | 7/2/2020 |
| 218359341 | 55 Kean St, West Babylon, NY 11704 | Perez Folds | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 2/25/2019 | VA 2-148-644 | 4/23/2019 | 2/25/2019 | 7/10/2020 |
| 218359528 | 55 Kean St, West Babylon, NY 11704 | Perez Folds | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 2/25/2019 | VA 2-148-644 | 4/23/2019 | 2/25/2019 | 7/11/2020 |
| 226330318 | 626 W Main St, Murfreesboro, NC 27855 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/28/2019 | VA 2-148-374 | 4/23/2019 | 3/28/2019 | 7/2/2020 |
| 226200655 | 2255-2277 N Garey Ave, Pomona, CA 91767 | Zak Hankel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/27/2019 | VA 2-148-874 | 4/23/2019 | 3/27/2019 | 1/13/2021 |
| 224187684 | 8290-8294 Old Courthouse Rd, Vienna, VA 22182 | Tyler Priola | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/19/2019 | VA 2-148-855 | 4/23/2019 | 3/19/2019 | 7/15/2020 |
| 221211041 | 1200 Abernathy Rd NE, Atlanta, GA 30328 | Samuel Amaning | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/6/2019 | VA 2-148-368 | 4/23/2019 | 3/6/2019 | 10/27/2020 |
| 231812131 | 10801 Mastin St, Overland Park, KS 66210 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2019 | VA 2-158-151 | 6/13/2019 | 4/17/2019 | 7/5/2020 |
| 237294335 | 2900-2909 NW Vivion Rd, Riverside, MO 64150 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2019 | VA 2-158-151 | 6/13/2019 | 5/3/2019 | 7/2/2020 |
| 233475887 | 7301-7315 Boulder View Ln, Richmond, VA 23225 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 4/21/2019 | VA 2-157-946 | 6/13/2019 | 4/21/2019 | 7/1/2020 |
| 237062793 | 405 Philadelphia St, Indiana, PA 15701 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/2/2019 | VA 2-157-925 | 6/13/2019 | 5/2/2019 | 2/12/2021 |
| 237062800 | 405 Philadelphia St, Indiana, PA 15701 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/2/2019 | VA 2-157-925 | 6/13/2019 | 5/2/2019 | 2/12/2021 |
| 231816430 | 6650 W 110th St, Overland Park, KS 66211 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2019 | VA 2-158-151 | 6/13/2019 | 4/17/2019 | 7/2/2020 |
| 237294358 | 2900-2909 NW Vivion Rd, Riverside, MO 64150 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2019 | VA 2-158-151 | 6/13/2019 | 5/3/2019 | 7/9/2020 |
| 237294394 | 2900-2909 NW Vivion Rd, Riverside, MO 64150 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2019 | VA 2-158-151 | 6/13/2019 | 5/3/2019 | 7/2/2020 |
| 228328734 | 3683 S Miami Ave, Miami, FL 33133 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2019 | VA 2-157-926 | 6/13/2019 | 4/8/2019 | 7/11/2020 |
| 229247486 | 43-75 NW 23rd St, Miami, FL 33127 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2019 | VA 2-157-911 | 6/13/2019 | 4/11/2019 | 4/12/2021 |
| 231823299 | 5966 S Dixie Hwy, South Miami, FL 33143 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2019 | VA 2-157-911 | 6/13/2019 | 4/17/2019 | 7/10/2020 |
| 231823305 | 5966 S Dixie Hwy, South Miami, FL 33143 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2019 | VA 2-157-911 | 6/13/2019 | 4/17/2019 | 10/4/2020 |
| 234612024 | 1395 Brickell Ave, Miami, FL 33131 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2019 | VA 2-157-911 | 6/13/2019 | 4/24/2019 | 7/12/2020 |
| 227223700 | 5057 Pinnacle Sq, Birmingham, AL 35235 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2019 | VA 2-157-941 | 6/13/2019 | 4/1/2019 | 7/7/2020 |
| 227685436 | 9300 W Colfax Ave, Lakewood, CO 80215 | Andrew Shelton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2019 | VA 2-157-954 | 6/13/2019 | 4/4/2019 | 7/10/2020 |
| 227685446 | 9300 W Colfax Ave, Lakewood, CO 80215 | Andrew Shelton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/4/2019 | VA 2-157-954 | 6/13/2019 | 4/4/2019 | 7/7/2020 |
| 238501804 | 760 N Church St, Watertown, WI 53098 | Adam Santoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2019 | VA 2-157-587 | 6/13/2019 | 5/6/2019 | 7/12/2020 |
| 239931208 | 102-108 Washington Ave, Waupun, WI 53963 | Adam Santoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/10/2019 | VA 2-157-587 | 6/13/2019 | 5/10/2019 | 1/9/2020 |
| 241055675 | 1037S N Baldev Ct, Mequon, WI 53092 | Adam Santoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2019 | VA 2-157-587 | 6/13/2019 | 5/14/2019 | 7/12/2021 |
| 232437943 | 185 Admiral Cochrane Dr, Annapolis, MD 21401 | Andrew Voxakis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/19/2019 | VA 2-157-953 | 6/13/2019 | 4/19/2019 | 7/11/2020 |
| 229268565 | 13801 Bruce B Downs Blvd, Tampa, FL 33613 | Clint Bliss | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2019 | VA 2-159-142 | 6/14/2019 | 4/11/2019 | 7/3/2020 |
| 229268738 | 13801 Bruce B Downs Blvd, Tampa, FL 33613 | Clint Bliss | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2019 | VA 2-159-142 | 6/14/2019 | 4/11/2019 | 7/3/2020 |
| 229364766 | 101 E Kennedy Blvd, Tampa, FL 33602 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2019 | VA 2-182-593 | 6/14/2019 | 4/11/2019 | 7/8/2020 |
| 229364815 | 101 E Kennedy Blvd, Tampa, FL 33602 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2019 | VA 2-182-593 | 6/14/2019 | 4/11/2019 | 7/10/2020 |
| 237172330 | 9668 N US Highway 301, Wildwood, FL 34785 | Clint Bliss | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/2/2019 | VA 2-159-142 | 6/14/2019 | 5/2/2019 | 7/11/2020 |
| 237296292 | 10284 Causeway Blvd, Tampa, FL 33619 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/3/2019 | VA 2-182-592 | 6/14/2019 | 5/3/2019 | 7/11/2020 |
| 238514157 | 3001 N Rocky Point Dr E, Tampa, FL 33607 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2019 | VA 2-182-592 | 6/14/2019 | 5/6/2019 | 7/5/2020 |
| 238514173 | 3001 N Rocky Point Dr E, Tampa, FL 33607 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2019 | VA 2-182-592 | 6/14/2019 | 5/6/2019 | 7/13/2020 |
| 238514251 | 3001 N Rocky Point Dr E, Tampa, FL 33607 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2019 | VA 2-182-592 | 6/14/2019 | 5/6/2019 | 7/5/2020 |
| 238514430 | 6575 Central Ave, Saint Petersburg, FL 33710 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2019 | VA 2-182-592 | 6/14/2019 | 5/6/2019 | 7/4/2020 |
| 238887011 | 22 Tolland Tpke, Willington, CT 06279 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/7/2019 | VA 2-159-752 | 6/14/2019 | 5/7/2019 | 7/13/2020 |
| 228345320 | 4200 Rivers Edge Pky, Council Bluffs, IA 51501 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/8/2019 | VA 2-158-916 | 6/14/2019 | 4/8/2019 | 7/13/2020 |
| 228345350 | 4200 Rivers Edge Pky, Council Bluffs, IA 51501 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/8/2019 | VA 2-158-916 | 6/14/2019 | 4/8/2019 | 7/13/2020 |
| 228345386 | 4200 Rivers Edge Pky, Council Bluffs, IA 51501 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/8/2019 | VA 2-158-916 | 6/14/2019 | 4/8/2019 | 7/13/2020 |
| 236422458 | 7152 Pacific St, Omaha, NE 68106 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/30/2019 | VA 2-158-919 | 6/14/2019 | 4/30/2019 | 7/10/2020 |
| 238426738 | 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/6/2019 | VA 2-158-919 | 6/14/2019 | 5/6/2019 | 6/30/2020 |
| 238426744 | 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/6/2019 | VA 2-158-919 | 6/14/2019 | 5/6/2019 | 7/7/2020 |
| 238426747 | 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/6/2019 | VA 2-158-919 | 6/14/2019 | 5/6/2019 | 7/12/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Data | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CRE(X) Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238426757 | 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/6/2019 | VA-2-158-919 | 6/14/2019 | 5/6/2019 | 7/10/2020 |
| 238426762 | 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/6/2019 | VA-2-158-919 | 6/14/2019 | 5/6/2019 | 7/5/2020 |
| 238426776 | 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/6/2019 | VA-2-158-919 | 6/14/2019 | 5/6/2019 | 7/8/2020 |
| 238426781 | 2557-2575 S 171st St, Omaha, NE 68130 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/6/2019 | VA-2-158-919 | 6/14/2019 | 5/6/2019 | 7/13/2020 |
| 238426872 | 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/6/2019 | VA-2-158-919 | 6/14/2019 | 5/6/2019 | 7/12/2020 |
| 227725769 | 3299 Benchwood Rd, Dayton, OH 45414 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/4/2019 | VA-2-159-075 | 6/14/2019 | 4/4/2019 | 8/8/2020 |
| 229261604 | 2246 N Palmer Dr, Schaumburg, IL 60173 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2019 | VA-2-158-885 | 6/14/2019 | 4/11/2019 | 11/20/2020 |
| 231362923 | 600 S State St, Belvidere, IL 61008 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2019 | VA-2-158-885 | 6/14/2019 | 4/16/2019 | 3/24/2021 |
| 237033189 | 103 Old Marlton Pike, Medford, NJ 08055 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/2/2019 | VA-2-156-778 | 6/14/2019 | 5/2/2019 | 7/9/2020 |
| 238486942 | 2371 Route 206, Southampton, NJ 08088 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/6/2019 | VA-2-156-778 | 6/14/2019 | 5/6/2019 | 3/30/2021 |
| 238851950 | 183-195 Hospitality Dr, Xenia, OH 45385 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2019 | VA-2-159-075 | 6/14/2019 | 5/7/2019 | 7/7/2020 |
| 238851953 | 183-195 Hospitality Dr, Xenia, OH 45385 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2019 | VA-2-159-075 | 6/14/2019 | 5/7/2019 | 7/11/2020 |
| 240865639 | 816-856 Elmhurst Rd, Prospect Heights, IL 60070 | Dulce Rodriguez | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/13/2019 | VA-2-158-885 | 6/14/2019 | 5/13/2019 | 7/5/2021 |
| 227313154 | 113 Moorings Dr, Lantana, FL 33462 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/2/2019 | VA-2-159-173 | 6/14/2019 | 4/2/2019 | 8/8/2020 |
| 227210292 | 14748 Nelson Ave, City Of Industry, CA 91744 | David Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/1/2019 | VA-2-159-262 | 6/14/2019 | 4/1/2019 | 8/12/2020 |
| 230938991 | 324 W Interstate 20, Weatherford, TX 76086 | Emily Whitman | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2019 | VA-2-158-004 | 6/14/2019 | 4/15/2019 | 8/8/2020 |
| 228354594 | 5500 Ming Ave, Bakersfield, CA 93309 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/8/2019 | VA-2-161-713 | 6/17/2019 | 4/8/2019 | 7/10/2020 |
| 228367119 | 5500 Ming Ave, Bakersfield, CA 93309 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/8/2019 | VA-2-161-713 | 6/17/2019 | 4/8/2019 | 7/11/2020 |
| 231464244 | 6868 Arch Rd, Stockton, CA 95215 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/16/2019 | VA-2-161-713 | 6/17/2019 | 4/16/2019 | 4/17/2021 |
| 233806696 | 7021 Schirra Ct, Bakersfield, CA 93313 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/22/2019 | VA-2-161-713 | 6/17/2019 | 4/22/2019 | 6/21/2021 |
| 234625421 | 100 Commerce Park Rd, North Kingstown, RI 02852 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/24/2019 | VA-2-161-156 | 6/17/2019 | 4/24/2019 | 7/1/2020 |
| 234625431 | 100 Commerce Park Rd, North Kingstown, RI 02852 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/24/2019 | VA-2-161-156 | 6/17/2019 | 4/24/2019 | 7/13/2020 |
| 234625444 | 100 Commerce Park Rd, North Kingstown, RI 02852 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/24/2019 | VA-2-161-156 | 6/17/2019 | 4/24/2019 | 6/30/2020 |
| 234727979 | 285-299 S Main St, Fall River, MA 02721 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/25/2019 | VA-2-161-156 | 6/17/2019 | 4/25/2019 | 8/11/2020 |
| 234727985 | 285-299 S Main St, Fall River, MA 02721 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/25/2019 | VA-2-161-156 | 6/17/2019 | 4/25/2019 | 8/7/2020 |
| 234814699 | 3521 Allen Rd, Bakersfield, CA 93314 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 4/25/2019 | VA-2-161-713 | 6/17/2019 | 4/25/2019 | 6/30/2020 |
| 239289863 | 338 Compass Cir, North Kingstown, RI 02852 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/8/2019 | VA-2-161-156 | 6/17/2019 | 5/8/2019 | 8/9/2020 |
| 239289885 | 338 Compass Cir, North Kingstown, RI 02852 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/8/2019 | VA-2-161-156 | 6/17/2019 | 5/8/2019 | 8/7/2020 |
| 239289954 | 338 Compass Cir, North Kingstown, RI 02852 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/8/2019 | VA-2-161-156 | 6/17/2019 | 5/8/2019 | 8/9/2020 |
| 227214373 | 2750 Alft Ln, Elgin, IL 60124 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/1/2019 | VA-2-161-157 | 6/17/2019 | 4/1/2019 | 7/4/2020 |
| 231791464 | 1800 Pembrook Dr, Orlando, FL 32810 | Jay Welker | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/17/2019 | VA-2-160-641 | 6/17/2019 | 4/17/2019 | 7/14/2020 |
| 233735325 | 1700 Markley St, Norristown, PA 19401 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2019 | VA-2-160-000 | 6/17/2019 | 4/22/2019 | 7/10/2020 |
| 233735336 | 1700 Markley St, Norristown, PA 19401 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/22/2019 | VA-2-160-000 | 6/17/2019 | 4/22/2019 | 7/11/2020 |
| 231451245 | 123 Hope St, Brooklyn, NY 11211 | Jeffrey Siegel | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 4/16/2019 | VA-2-161-524 | 6/17/2019 | 4/16/2019 | 7/5/2020 |
| 238137993 | 18040 Sherman Way, Reseda, CA 91335 | Dustin Pacheco | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/5/2019 | VA-2-159-755 | 6/17/2019 | 5/5/2019 | 7/9/2020 |
| 230939175 | 4190 Waring Rd, Lakeland, FL 33811 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/15/2019 | VA-2-160-658 | 6/17/2019 | 4/15/2019 | 3/30/2021 |
| 239931244 | 7571 W Irlo Bronson Hwy, Kissimmee, FL 34747 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 5100309019 | 5/10/2019 | VA-2-160-658 | 6/17/2019 | 5/10/2019 | 7/11/2020 |
| 229262297 | 510 W Martin St, Raleigh, NC 27603 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/11/2019 | VA-2-160-702 | 6/18/2019 | 4/11/2019 | 7/8/2020 |
| 228457051 | 20 Britton Ct, Shippensburg, PA 17257 | Mitchell Keingarsky | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2019 | VA-2-161-354 | 6/18/2019 | 4/9/2019 | 7/1/2020 |
| 228457142 | 20 Britton Ct, Shippensburg, PA 17257 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2019 | VA-2-161-354 | 6/18/2019 | 4/9/2019 | 7/1/2020 |
| 228457231 | 20 Britton Ct, Shippensburg, PA 17257 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2019 | VA-2-161-354 | 6/18/2019 | 4/9/2019 | 7/1/2020 |
| 228457532 | 20 Britton Ct, Shippensburg, PA 17257 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2019 | VA-2-161-354 | 6/18/2019 | 4/9/2019 | 7/1/2020 |
| 228457558 | 20 Britton Ct, Shippensburg, PA 17257 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2019 | VA-2-161-354 | 6/18/2019 | 4/9/2019 | 7/11/2020 |
| 228457719 | 20 Britton Ct, Shippensburg, PA 17257 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2019 | VA-2-161-354 | 6/18/2019 | 4/9/2019 | 6/30/2020 |
| 228457796 | 20 Britton Ct, Shippensburg, PA 17257 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2019 | VA-2-161-354 | 6/18/2019 | 4/9/2019 | 7/11/2020 |
| 229330886 | 2020 Ponce De Leon Blvd, Coral Gables, FL 33134 | Rigoberto Perdomo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/11/2019 | VA-2-160-192 | 6/18/2019 | 4/11/2019 | 7/5/2020 |
| 236314041 | 25150 W Newberry Rd, Newberry, FL 32669 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2019 | VA-2-160-067 | 6/18/2019 | 4/29/2019 | 7/26/2020 |
| 236314069 | 25150 W Newberry Rd, Newberry, FL 32669 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2019 | VA-2-160-067 | 6/18/2019 | 4/29/2019 | 7/26/2020 |
| 237314456 | 2230 Massachusetts Ave NW, Washington, DC 20008 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2019 | VA-2-160-189 | 6/18/2019 | 5/3/2019 | 7/13/2020 |
| 237314614 | 2230 Massachusetts Ave NW, Washington, DC 20008 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2019 | VA-2-160-189 | 6/18/2019 | 5/3/2019 | 7/13/2020 |
| 237314729 | 2230 Massachusetts Ave NW, Washington, DC 20008 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2019 | VA-2-160-189 | 6/18/2019 | 5/3/2019 | 7/6/2020 |
| 237314839 | 2230 Massachusetts Ave NW, Washington, DC 20008 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2019 | VA-2-160-189 | 6/18/2019 | 5/3/2019 | 7/11/2020 |
| 237314841 | 2230 Massachusetts Ave NW, Washington, DC 20008 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2019 | VA-2-160-189 | 6/18/2019 | 5/3/2019 | 7/11/2020 |
| 237314859 | 2230 Massachusetts Ave NW, Washington, DC 20008 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/3/2019 | VA-2-160-189 | 6/18/2019 | 5/3/2019 | 7/1/2020 |
| 241208646 | 3255 K St NW, Washington, DC 20007 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/15/2019 | VA-2-160-189 | 6/18/2019 | 5/15/2019 | 7/5/2020 |
| 227502744 | 10255 E Old Vail Rd, Tucson, AZ 85747 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/3/2019 | VA-2-160-238 | 6/18/2019 | 4/3/2019 | 8/9/2020 |
| 228473757 | 1387 George Dieter Dr, El Paso, TX 79936 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/9/2019 | VA-2-160-238 | 6/18/2019 | 4/9/2019 | 7/8/2020 |
| 228473804 | 1387 George Dieter Dr, El Paso, TX 79936 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/9/2019 | VA-2-160-238 | 6/18/2019 | 4/9/2019 | 7/13/2020 |
| 229447662 | 3180 N Point Pky, Alpharetta, GA 30005 | Kris Kasabian | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/12/2019 | VA-2-160-235 | 6/18/2019 | 4/12/2019 | 2/21/2021 |
| 231047718 | 900 W Bethany Dr, Allen, TX 75013 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/15/2019 | VA-2-160-202 | 6/18/2019 | 4/15/2019 | 7/4/2021 |
| 234601521 | 3025 Breckinridge Blvd, Duluth, GA 30096 | Kris Kasabian | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2019 | VA-2-160-235 | 6/18/2019 | 4/24/2019 | 7/6/2020 |
| 234605845 | 3025 Breckinridge Blvd, Duluth, GA 30096 | Kris Kasabian | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2019 | VA-2-160-235 | 6/18/2019 | 4/24/2019 | 7/2/2020 |
| 234743453 | 3172 N Swan Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/25/2019 | VA-2-160-236 | 6/18/2019 | 4/25/2019 | 7/8/2020 |
| 236416297 | 5210 E Williams Cir, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/30/2019 | VA-2-160-236 | 6/18/2019 | 4/30/2019 | 7/5/2020 |
| 236468590 | 6875 E Sunrise Dr, Tucson, AZ 85750 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/30/2019 | VA-2-160-236 | 6/18/2019 | 4/30/2019 | 7/6/2020 |
| 236853034 | 3615 N Prince Village Pl, Tucson, AZ 85719 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/1/2019 | VA-2-160-236 | 6/18/2019 | 5/1/2019 | 7/12/2020 |
| 239312232 | 920 Chelsea St, El Paso, TX 79903 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2019 | VA-2-160-236 | 6/18/2019 | 5/8/2019 | 7/12/2020 |
| 240866569 | 4574 N 1st Ave, Tucson, AZ 85718 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/13/2019 | VA-2-160-236 | 6/18/2019 | 5/13/2019 | 7/12/2020 |
| 228330136 | 15720 Brixham Hill Ave, Charlotte, NC 28277 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/8/2019 | VA-2-161-967 | 6/18/2019 | 4/8/2019 | 7/12/2020 |
| 228330157 | 15720 Brixham Hill Ave, Charlotte, NC 28277 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/8/2019 | VA-2-161-967 | 6/18/2019 | 4/8/2019 | 7/11/2020 |
| 231885553 | 4701 Entrance Dr, Charlotte, NC 28273 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/17/2019 | VA-2-161-967 | 6/18/2019 | 4/17/2019 | 7/4/2020 |
| 241056002 | 1000 Derita Rd, Concord, NC 28027 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/14/2019 | VA-2-161-967 | 6/18/2019 | 5/14/2019 | 7/4/2020 |
| 241056028 | 1000 Derita Rd, Concord, NC 28027 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/14/2019 | VA-2-161-967 | 6/18/2019 | 5/14/2019 | 7/12/2020 |
| 238515148 | 6750 W Deer Valley Rd, Glendale, AZ 85310 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/6/2019 | VA-2-159-740 | 6/18/2019 | 5/6/2019 | 7/29/2020 |
| 239778681 | 3075 W Ray Rd, Chandler, AZ 85226 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/9/2019 | VA-2-159-740 | 6/18/2019 | 5/9/2019 | 7/7/2020 |
| 228311891 | 20266 N Lake Pleasant Rd, Peoria, AZ 85382 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2019 | VA-2-161-875 | 6/18/2019 | 4/8/2019 | 7/10/2020 |
| 231033289 | 3975 Landmark St, Culver City, CA 90232 | Kevin Reece | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/16/2019 | VA-2-161-233 | 6/18/2019 | 4/16/2019 | 7/26/2020 |
| 231888147 | 23910 N 19th Ave, Phoenix, AZ 85085 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2019 | VA-2-161-875 | 6/18/2019 | 4/17/2019 | 3/8/2021 |
| 232335841 | 14616 E Sr-70, Bradenton, FL 34211 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/18/2019 | VA-2-160-710 | 6/18/2019 | 4/18/2019 | 7/13/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232335864 | 14616 E Sr-70, Bradenton, FL 34211 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/18/2019 | VA 2-160-710 | 6/18/2019 | 4/18/2019 | 7/11/2020 |
| 238492421 | 925 W Baseline Rd, Tempe, AZ 85283 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/6/2019 | VA 2-161-877 | 6/18/2019 | 5/6/2019 | 7/6/2020 |
| 239791223 | 7550 N 19th Ave, Phoenix, AZ 85021 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/9/2019 | VA 2-161-877 | 6/18/2019 | 5/9/2019 | 7/13/2020 |
| 227425871 | 888 Kapiolani Blvd, Honolulu, HI 96813 | Odeolo Dayondon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2019 | VA 2-161-518 | 6/18/2019 | 4/2/2019 | 7/7/2020 |
| 232447200 | 4900 Rogers Ave, Fort Smith, AR 72903 | Michael Denison | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/19/2019 | VA 2-160-073 | 6/18/2019 | 4/19/2019 | 7/11/2020 |
| 237007473 | 9612 Highway 6, Missouri City, TX 77459 | Mitchell Hester | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/2/2019 | VA 2-161-351 | 6/18/2019 | 5/2/2019 | 7/11/2020 |
| 237007515 | 9612 Highway 6, Missouri City, TX 77459 | Mitchell Hester | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/2/2019 | VA 2-161-351 | 6/18/2019 | 5/2/2019 | 7/2/2020 |
| 237007641 | 9612 Highway 6, Missouri City, TX 77459 | Mitchell Hester | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/2/2019 | VA 2-161-351 | 6/18/2019 | 5/2/2019 | 7/13/2020 |
| 237062680 | 4899 Highway 6, Missouri City, TX 77459 | Mitchell Hester | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/2/2019 | VA 2-161-351 | 6/18/2019 | 5/2/2019 | 1/27/2021 |
| 228430623 | 2721-2763 University Dr, Auburn Hills, MI 48326 | Kimberly Wooster | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/9/2019 | VA 2-160-234 | 6/18/2019 | 4/9/2019 | 7/21/2020 |
| 228343941 | 1712 S Post Rd, Midwest City, OK 73130 | Richard Waltemath | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/8/2019 | VA 2-161-866 | 6/18/2019 | 4/8/2019 | 7/12/2020 |
| 241222791 | 503 E Industrial Ave, Booker, TX 79005 | Richard Waltemath | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/15/2019 | VA 2-161-866 | 6/18/2019 | 5/15/2019 | 8/12/2020 |
| 241183233 | 3200 Rifle Gap Rd, Frisco, TX 75034 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/15/2019 | VA 2-161-343 | 6/19/2019 | 5/15/2019 | 1/27/2021 |
| 250961644 | 4100 Westown Pkwy, West Des Moines, IA 50266 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/10/2019 | VA 2-161-826 | 6/19/2019 | 6/10/2019 | 7/2/2020 |
| 250961674 | 4100 Westown Pkwy, West Des Moines, IA 50266 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/10/2019 | VA 2-161-826 | 6/19/2019 | 6/10/2019 | 7/7/2020 |
| 250961707 | 4100 Westown Pkwy, West Des Moines, IA 50266 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/10/2019 | VA 2-161-826 | 6/19/2019 | 6/10/2019 | 6/30/2020 |
| 253464222 | 14472 Gold Coast Rd, Omaha, NE 68138 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 6/18/2019 | VA 2-161-826 | 6/19/2019 | 6/18/2019 | 2/6/2021 |
| 228441869 | 41775-41865 Ford Rd, Canton, MI 48187 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/9/2019 | VA 2-159-731 | 6/19/2019 | 4/9/2019 | 8/12/2020 |
| 246616688 | 450 Gracie Farms Rd, New Bern, NC 28560 | Emily Bealmear | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2019 | VA 2-162-643 | 6/19/2019 | 5/30/2019 | 5/16/2020 |
| 229328966 | 1717 W Northern Ave, Phoenix, AZ 85021 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/11/2019 | VA 2-161-343 | 6/19/2019 | 4/11/2019 | 7/7/2020 |
| 229328969 | 1717 W Northern Ave, Phoenix, AZ 85021 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/11/2019 | VA 2-161-343 | 6/19/2019 | 4/11/2019 | 7/11/2020 |
| 229329062 | 1717 W Northern Ave, Phoenix, AZ 85021 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/11/2019 | VA 2-161-343 | 6/19/2019 | 4/11/2019 | 7/1/2020 |
| 232337583 | 1950 S Country Club Dr, Mesa, AZ 85210 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/18/2019 | VA 2-161-342 | 6/19/2019 | 4/18/2019 | 7/11/2020 |
| 233813702 | 9911-9931 E Baseline Rd, Mesa, AZ 85209 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/22/2019 | VA 2-161-342 | 6/19/2019 | 4/22/2019 | 10/5/2020 |
| 234175847 | 14122 W McDowell Rd, Goodyear, AZ 85395 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/23/2019 | VA 2-161-342 | 6/19/2019 | 4/23/2019 | 7/12/2020 |
| 234176104 | 14122 W McDowell Rd, Goodyear, AZ 85395 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/23/2019 | VA 2-161-342 | 6/19/2019 | 4/23/2019 | 7/13/2020 |
| 234176295 | 14122 W McDowell Rd, Goodyear, AZ 85395 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/23/2019 | VA 2-161-342 | 6/19/2019 | 4/23/2019 | 7/13/2020 |
| 234604529 | 3550 W Clarendon Ave, Phoenix, AZ 85019 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/24/2019 | VA 2-161-342 | 6/19/2019 | 4/24/2019 | 7/8/2020 |
| 236463040 | 10290 N 92nd St, Scottsdale, AZ 85258 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/30/2019 | VA 2-161-342 | 6/19/2019 | 4/30/2019 | 5/19/2021 |
| 236936605 | 777 E Thomas Rd, Phoenix, AZ 85014 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/1/2019 | VA 2-161-342 | 6/19/2019 | 5/1/2019 | 7/5/2020 |
| 236936627 | 777 E Thomas Rd, Phoenix, AZ 85014 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/1/2019 | VA 2-161-342 | 6/19/2019 | 5/1/2019 | 7/1/2020 |
| 236936666 | 777 E Thomas Rd, Phoenix, AZ 85014 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/1/2019 | VA 2-161-342 | 6/19/2019 | 5/1/2019 | 7/12/2020 |
| 239834802 | 4858 E Baseline Rd, Mesa, AZ 85206 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/9/2019 | VA 2-161-342 | 6/19/2019 | 5/9/2019 | 7/4/2020 |
| 239834882 | 4858 E Baseline Rd, Mesa, AZ 85206 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/9/2019 | VA 2-161-342 | 6/19/2019 | 5/9/2019 | 7/1/2020 |
| 239834933 | 4858 E Baseline Rd, Mesa, AZ 85206 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/9/2019 | VA 2-161-342 | 6/19/2019 | 5/9/2019 | 7/5/2020 |
| 235274802 | 201-225 N Palomares St, Pomona, CA 91767 | David Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/26/2019 | VA 2-160-818 | 6/19/2019 | 4/26/2019 | 1/13/2021 |
| 241020171 | 2108-2118 Clemson Rd, Columbia, SC 29229 | Scott Brotherton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2019 | VA 2-160-076 | 6/19/2019 | 5/14/2019 | 10/27/2020 |
| 241020443 | 10204 Two Notch Rd, Columbia, SC 29229 | Scott Brotherton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/14/2019 | VA 2-160-076 | 6/19/2019 | 5/14/2019 | 7/3/2020 |
| 228434081 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/8/2019 | VA 2-161-340 | 6/19/2019 | 4/8/2019 | 7/19/2020 |
| 228435326 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/8/2019 | VA 2-161-340 | 6/19/2019 | 4/8/2019 | 7/19/2020 |
| 233801867 | 919 E Main St, Richmond, VA 23219 | Thaddeus Rombauer | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/22/2019 | VA 2-160-105 | 6/19/2019 | 4/22/2019 | 2/6/2021 |
| 236840028 | 2015 2nd Ave, Summerville, SC 29486 | Thaddeus Rombauer | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/1/2019 | VA 2-160-105 | 6/19/2019 | 5/1/2019 | 7/10/2020 |
| 236846560 | 145 Calhoun St, Charleston, SC 29401 | Thaddeus Rombauer | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/1/2019 | VA 2-160-105 | 6/19/2019 | 5/1/2019 | 6/30/2020 |
| 239387095 | 3500 A Comanche Rd NE, Albuquerque, NM 87110 | Janel Herrera | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2019 | VA 2-182-589 | 6/21/2019 | 5/8/2019 | 7/13/2020 |
| 234617607 | 2300-2320 Harding Hwy, Lima, OH 45804 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/24/2019 | VA 2-159-753 | 7/16/2019 | 4/24/2019 | 2/6/2021 |
| 244312704 | 24303 Walnut St, Santa Clarita, CA 91321 | Adam Davis | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/23/2019 | VA 2-160-048 | 7/16/2019 | 5/23/2019 | 7/9/2020 |
| 246410923 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | Al Paris | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2019 | VA 2-162-660 | 7/16/2019 | 5/29/2019 | 7/9/2020 |
| 253894748 | 4709 SW 72nd Ave, Miami, FL 33155 | Al Paris | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/20/2019 | VA 2-162-660 | 7/16/2019 | 6/20/2019 | 5/16/2021 |
| 249444805 | 10620 W Greenfield Ave, West Allis, WI 53214 | Adam Santoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/6/2019 | VA 2-159-992 | 7/16/2019 | 6/6/2019 | 7/9/2020 |
| 249444864 | 10620 W Greenfield Ave, West Allis, WI 53214 | Adam Santoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/6/2019 | VA 2-159-992 | 7/16/2019 | 6/6/2019 | 6/30/2020 |
| 253717165 | The Mayfair Collection, Wauwatosa, WI 53222 | Adam Santoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2019 | VA 2-159-992 | 7/16/2019 | 6/19/2019 | 7/4/2020 |
| 254060573 | 586W22400 Edgewood Ave, Big Bend, WI 53103 | Adam Santoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2019 | VA 2-159-992 | 7/16/2019 | 6/21/2019 | 7/1/2020 |
| 243687307 | 3905 Correia Dr, Zephyrhills, FL 33542 | Clint Bliss | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2019 | VA 2-160-195 | 7/17/2019 | 5/21/2019 | 7/6/2020 |
| 243687334 | 3905 Correia Dr, Zephyrhills, FL 33542 | Clint Bliss | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2019 | VA 2-160-195 | 7/17/2019 | 5/21/2019 | 7/6/2020 |
| 245001822 | 7381 114th Ave, Largo, FL 33773 | Clint Bliss | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2019 | VA 2-160-195 | 7/17/2019 | 5/24/2019 | 7/3/2020 |
| 248050365 | 8444 Old Richfood Rd, Mechanicsville, VA 23116 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 6/3/2019 | VA 2-160-329 | 7/17/2019 | 6/3/2019 | 8/8/2020 |
| 248628460 | 9050 Pines Blvd, Pembroke Pines, FL 33024 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/4/2019 | VA 2-160-166 | 7/17/2019 | 6/4/2019 | 7/13/2020 |
| 249444873 | 4350 Oakes Rd, Davie, FL 33314 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/6/2019 | VA 2-160-166 | 7/17/2019 | 6/6/2019 | 7/8/2020 |
| 253452421 | 1750 N University Dr, Coral Springs, FL 33071 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2019 | VA 2-160-166 | 7/17/2019 | 6/18/2019 | 10/7/2020 |
| 253527977 | 9050 Pines Blvd, Pembroke Pines, FL 33024 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/18/2019 | VA 2-160-166 | 7/17/2019 | 6/18/2019 | 7/13/2020 |
| 254586727 | 1001 SW 2nd Ave, Boca Raton, FL 33432 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2019 | VA 2-160-166 | 7/17/2019 | 6/25/2019 | 1/18/2021 |
| 245765830 | 10740 Nall Ave, Overland Park, KS 66211 | Brooke Wasson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/28/2019 | VA 2-160-175 | 7/17/2019 | 5/28/2019 | 7/6/2020 |
| 253454404 | 1185 Lane Ave S, Jacksonville, FL 32205 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/18/2019 | VA 2-160-321 | 7/17/2019 | 6/18/2019 | 7/24/2020 |
| 253532178 | 3636 University Blvd, Jacksonville, FL 32216 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/18/2019 | VA 2-160-321 | 7/17/2019 | 6/18/2019 | 7/13/2020 |
| 253532186 | 3636 University Blvd, Jacksonville, FL 32216 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/18/2019 | VA 2-160-321 | 7/17/2019 | 6/18/2019 | 7/13/2020 |
| 253532190 | 3636 University Blvd, Jacksonville, FL 32216 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/18/2019 | VA 2-160-321 | 7/17/2019 | 6/18/2019 | 7/13/2020 |
| 254115421 | 16095-16111 SE McLoughlin Blvd, Milwaukie, OR 97267 | Chloe Miller | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/21/2019 | VA 2-160-201 | 7/17/2019 | 6/21/2019 | 1/27/2021 |
| 243562190 | 2001 Lincoln Dr W, Marlton, NJ 08053 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/21/2019 | VA 2-160-170 | 7/17/2019 | 5/21/2019 | 7/8/2020 |
| 244950391 | 10 E Park Dr, Westampton, NJ 08060 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/24/2019 | VA 2-160-170 | 7/17/2019 | 5/24/2019 | 7/13/2020 |
| 242523281 | 17150-17420 Lakeside Hills Plz, Omaha, NE 68130 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448185951 | 5/17/2019 | VA 2-160-324 | 7/17/2019 | 5/17/2019 | 7/11/2020 |
| 243846282 | 5510 US Hwy 280 S, Birmingham, AL 35242 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2019 | VA 2-159-714 | 7/17/2019 | 5/22/2019 | 7/8/2020 |
| 243846337 | 5510 US Hwy 280 S, Birmingham, AL 35242 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2019 | VA 2-159-714 | 7/17/2019 | 5/22/2019 | 7/13/2020 |
| 243846354 | 5510 US Hwy 280 S, Birmingham, AL 35242 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/22/2019 | VA 2-159-714 | 7/17/2019 | 5/22/2019 | 7/10/2020 |
| 248048663 | 3543 Pelham Pky, Pelham, AL 35124 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2019 | VA 2-159-714 | 7/17/2019 | 6/3/2019 | 7/2/2020 |
| 254616084 | 3230 Messer Airport Hwy, Birmingham, AL 35222 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2019 | VA 2-159-714 | 7/17/2019 | 6/25/2019 | 7/13/2020 |

| Attachment MaterialID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254747869 | 600 Bursca Dr, Bridgeville, PA 15017 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 6/26/2019 | VA 2-160-327 | 7/17/2019 | 6/26/2019 | 7/31/2020 |
| 246327626 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2019 | VA 2-160-059 | 7/19/2019 | 5/29/2019 | 7/12/2020 |
| 246328840 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2019 | VA 2-160-059 | 7/19/2019 | 5/29/2019 | 7/12/2020 |
| 246329086 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2019 | VA 2-160-059 | 7/19/2019 | 5/29/2019 | 6/29/2020 |
| 246330494 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2019 | VA 2-160-059 | 7/19/2019 | 5/29/2019 | 7/5/2020 |
| 246334468 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2019 | VA 2-160-059 | 7/19/2019 | 5/29/2019 | 7/5/2020 |
| 246344232 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2019 | VA 2-160-059 | 7/19/2019 | 5/29/2019 | 7/12/2020 |
| 246345429 | 4100-4300 Okeechobee Rd, Fort Pierce, FL 34947 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/29/2019 | VA 2-160-059 | 7/19/2019 | 5/29/2019 | 7/12/2020 |
| 253340851 | 2250 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/17/2019 | VA 2-160-059 | 7/19/2019 | 6/17/2019 | 7/11/2020 |
| 253340870 | 2250 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/17/2019 | VA 2-160-059 | 7/19/2019 | 6/17/2019 | 7/13/2020 |
| 253340880 | 2250 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/17/2019 | VA 2-160-059 | 7/19/2019 | 6/17/2019 | 6/30/2020 |
| 253340941 | 2250 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/17/2019 | VA 2-160-059 | 7/19/2019 | 6/17/2019 | 7/4/2020 |
| 253340966 | 2250 Palm Beach Lakes Blvd, West Palm Beach, FL 33409 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/17/2019 | VA 2-160-059 | 7/19/2019 | 6/17/2019 | 7/5/2020 |
| 253712995 | 2626 Care Dr, Tallahassee, FL 32308 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2019 | VA 2-160-063 | 7/19/2019 | 6/19/2019 | 7/13/2020 |
| 253713134 | 2626 Care Dr, Tallahassee, FL 32308 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2019 | VA 2-160-063 | 7/19/2019 | 6/19/2019 | 7/7/2020 |
| 253713184 | 2626 Care Dr, Tallahassee, FL 32308 | David McCord | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2019 | VA 2-160-063 | 7/19/2019 | 6/19/2019 | 7/3/2020 |
| 248184868 | 8444 Old Richfood Rd, Mechanicsville, VA 23116 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/3/2019 | VA 2-160-050 | 7/19/2019 | 6/3/2019 | 8/12/2020 |
| 248185279 | 8444 Old Richfood Rd, Mechanicsville, VA 23116 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/3/2019 | VA 2-160-050 | 7/19/2019 | 6/3/2019 | 8/11/2020 |
| 248185634 | 8444 Old Richfood Rd, Mechanicsville, VA 23116 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/3/2019 | VA 2-160-050 | 7/19/2019 | 6/3/2019 | 8/8/2020 |
| 250985496 | 1621 Lakeview Dr, Sebring, FL 33870 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2019 | VA 2-164-221 | 7/23/2019 | 6/10/2019 | 8/9/2020 |
| 250985997 | 1621 Lakeview Dr, Sebring, FL 33870 | James Petrylka | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2019 | VA 2-164-221 | 7/23/2019 | 6/10/2019 | 8/9/2020 |
| 252619354 | 4650 N Alafaya Trl, Orlando, FL 32826 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/13/2019 | VA 2-164-174 | 7/23/2019 | 6/13/2019 | 2/2/2021 |
| 246609756 | 179 College Dr, Orange Park, FL 32065 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2019 | VA 2-164-105 | 7/24/2019 | 5/30/2019 | 7/31/2020 |
| 246609812 | 179 College Dr, Orange Park, FL 32065 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2019 | VA 2-164-105 | 7/24/2019 | 5/30/2019 | 7/31/2020 |
| 248049368 | 179 College Dr, Orange Park, FL 32065 | Lori Smith | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/3/2019 | VA 2-164-105 | 7/24/2019 | 6/3/2019 | 11/7/2020 |
| 252138215 | 15 Trafalgar Sq, Nashua, NH 03063 | Jeff Tippett | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/12/2019 | VA 2-164-223 | 7/24/2019 | 6/12/2019 | 10/11/2020 |
| 254487067 | 633 Pierce Ave, Linden, NJ 07036 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/24/2019 | VA 2-164-202 | 7/24/2019 | 6/24/2019 | 7/5/2020 |
| 242103362 | 3255 K St NW, Washington, DC 20007 | Joseph Furio | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/16/2019 | VA 2-163-975 | 7/24/2019 | 5/16/2019 | 7/11/2020 |
| 249620997 | 3710 W Overton Rd, Tucson, AZ 85742 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/7/2019 | VA 2-166-888 | 7/24/2019 | 6/7/2019 | 7/13/2020 |
| 252136902 | 5760-5764 E Broadway Blvd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/12/2019 | VA 2-166-888 | 7/24/2019 | 6/12/2019 | 5/4/2021 |
| 252146127 | 2828 N Country Club Rd, Tucson, AZ 85716 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/12/2019 | VA 2-166-888 | 7/24/2019 | 6/12/2019 | 7/13/2020 |
| 252146179 | 2828 N Country Club Rd, Tucson, AZ 85716 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/12/2019 | VA 2-166-888 | 7/24/2019 | 6/12/2019 | 7/12/2020 |
| 252811477 | 5708-5712 E Speedway Blvd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/14/2019 | VA 2-166-888 | 7/24/2019 | 6/14/2019 | 7/3/2020 |
| 252840139 | 227 E Valencia Rd, Tucson, AZ 85706 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/14/2019 | VA 2-166-888 | 7/24/2019 | 6/14/2019 | 7/5/2020 |
| 252840186 | 227 E Valencia Rd, Tucson, AZ 85706 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/14/2019 | VA 2-166-888 | 7/24/2019 | 6/14/2019 | 7/11/2020 |
| 244154813 | 5107 E Diana St, Tampa, FL 33610 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/22/2019 | VA 2-164-128 | 7/24/2019 | 5/22/2019 | 7/5/2020 |
| 253379084 | 5107 E Diana St, Tampa, FL 33610 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 6/17/2019 | VA 2-164-128 | 7/24/2019 | 6/17/2019 | 7/16/2020 |
| 253379221 | 5107 E Diana St, Tampa, FL 33610 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 6/17/2019 | VA 2-164-128 | 7/24/2019 | 6/17/2019 | 7/7/2020 |
| 253379351 | 5107 E Diana St, Tampa, FL 33610 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 6/17/2019 | VA 2-164-128 | 7/24/2019 | 6/17/2019 | 7/22/2020 |
| 243577292 | 354 Veterans Memorial Hwy, Commack, NY 11725 | Jeffrey Siegel | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 5/21/2019 | VA 2-164-265 | 7/24/2019 | 5/21/2019 | 1/23/2021 |
| 254831648 | 1309 Rockaway Pky, Brooklyn, NY 11236 | Jeffrey Siegel | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/26/2019 | VA 2-164-265 | 7/24/2019 | 6/26/2019 | 10/4/2020 |
| 245857257 | 835 N Post St, Spokane, WA 99201 | John Othic | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/28/2019 | VA 2-164-263 | 7/24/2019 | 5/28/2019 | 7/11/2021 |
| 242706450 | 529 14th St NW, Washington, DC 20045 | Jessica Livoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/18/2019 | VA 2-164-268 | 7/24/2019 | 5/18/2019 | 7/2/2020 |
| 248595635 | 8601 Georgia Ave, Silver Spring, MD 20910 | Jessica Livoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/4/2019 | VA 2-164-268 | 7/24/2019 | 6/4/2019 | 7/12/2020 |
| 253508556 | 141 West St, Annapolis, MD 21401 | Jessica Livoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/18/2019 | VA 2-164-268 | 7/24/2019 | 6/18/2019 | 7/3/2020 |
| 253508601 | 141 West St, Annapolis, MD 21401 | Jessica Livoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/18/2019 | VA 2-164-268 | 7/24/2019 | 6/18/2019 | 7/4/2020 |
| 252636401 | 8951 Daniels Pky, Fort Myers, FL 33912 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/13/2019 | VA 2-164-188 | 7/25/2019 | 6/13/2019 | 7/3/2020 |
| 254474845 | 18781 Three Oaks Pky, Fort Myers, FL 33967 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/24/2019 | VA 2-164-188 | 7/25/2019 | 6/24/2019 | 7/3/2020 |
| 242120387 | 2201-2219 E University Dr, Phoenix, AZ 85034 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/16/2019 | VA 2-164-165 | 7/25/2019 | 5/16/2019 | 5/25/2021 |
| 242531148 | 4344 W Bell Rd, Glendale, AZ 85308 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/17/2019 | VA 2-164-165 | 7/25/2019 | 5/17/2019 | 7/10/2020 |
| 251720423 | 1616 E Indian School Rd, Phoenix, AZ 85016 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/11/2019 | VA 2-164-165 | 7/25/2019 | 6/11/2019 | 3/8/2021 |
| 252845703 | 15600-15650 N Black Canyon Hwy, Phoenix, AZ 85053 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/14/2019 | VA 2-164-165 | 7/25/2019 | 6/14/2019 | 7/12/2020 |
| 246015012 | 14044 W Camelback Rd, Litchfield Park, AZ 85340 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/28/2019 | VA 2-164-185 | 7/25/2019 | 5/28/2019 | 7/14/2020 |
| 246517779 | 14870 E Northsight Blvd, Scottsdale, AZ 85260 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2019 | VA 2-164-185 | 7/25/2019 | 5/29/2019 | 7/13/2020 |
| 246517797 | 14870 E Northsight Blvd, Scottsdale, AZ 85260 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2019 | VA 2-164-185 | 7/25/2019 | 5/29/2019 | 7/8/2020 |
| 246517838 | 14870 E Northsight Blvd, Scottsdale, AZ 85260 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/29/2019 | VA 2-164-185 | 7/25/2019 | 5/29/2019 | 7/3/2020 |
| 246605478 | 2235 W Alice Ave, Phoenix, AZ 85021 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2019 | VA 2-164-185 | 7/25/2019 | 5/30/2019 | 7/6/2020 |
| 246614228 | 10030 N Metro Pky E, Phoenix, AZ 85051 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2019 | VA 2-164-185 | 7/25/2019 | 5/30/2019 | 7/3/2020 |
| 246614240 | 10030 N Metro Pky E, Phoenix, AZ 85051 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2019 | VA 2-164-185 | 7/25/2019 | 5/30/2019 | 7/5/2020 |
| 246624506 | 2501 W Phelps Rd, Phoenix, AZ 85023 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/30/2019 | VA 2-164-185 | 7/25/2019 | 5/30/2019 | 6/7/2021 |
| 251638025 | 5800 W Glenn Dr, Glendale, AZ 85301 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/11/2019 | VA 2-164-185 | 7/25/2019 | 6/11/2019 | 7/7/2020 |
| 255234445 | 7600 E Camelback Rd, Scottsdale, AZ 85251 | Peter Sills | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/28/2019 | VA 2-164-185 | 7/25/2019 | 6/28/2019 | 8/11/2020 |
| 248043091 | 88 Withers St, Brooklyn, NY 11211 | Perez Folds | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/3/2019 | VA 2-164-180 | 7/25/2019 | 6/3/2019 | 7/26/2020 |
| 251555869 | 520 Post Oak Blvd, Houston, TX 77027 | Mitchell Hester | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/11/2019 | VA 2-162-947 | 7/25/2019 | 6/11/2019 | 7/11/2020 |
| 250958247 | 386 Squire Rd, Revere, MA 02151 | Morgan Knight | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/10/2019 | VA 2-164-010 | 7/25/2019 | 6/10/2019 | 7/11/2020 |
| 242104893 | 5004-5010 N Hamilton Rd, Columbus, OH 43230 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/16/2019 | VA 2-164-192 | 7/26/2019 | 5/16/2019 | 7/3/2020 |
| 252475475 | 16200 NW 59th Ave, Miami Lakes, FL 33014 | Rigoberto Perdomo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/13/2019 | VA 2-165-255 | 7/26/2019 | 6/13/2019 | 8/11/2020 |
| 254536907 | 301 Altara Ave, Coral Gables, FL 33146 | Rigoberto Perdomo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2019 | VA 2-165-255 | 7/26/2019 | 6/24/2019 | 7/2/2020 |
| 254671647 | 14 NE 1st Ave, Miami, FL 33132 | Rigoberto Perdomo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/25/2019 | VA 2-165-255 | 7/26/2019 | 6/25/2019 | 7/12/2020 |
| 253710768 | 245 W Elizabeth St, Detroit, MI 48201 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/19/2019 | VA 2-163-888 | 7/26/2019 | 6/19/2019 | 7/7/2020 |
| 242956426 | 4208-4248 S 36th Pl, Phoenix, AZ 85040 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/16/2019 | VA 2-163-853 | 7/26/2019 | 5/16/2019 | 1/8/2021 |
| 242091994 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/16/2019 | VA 2-165-507 | 7/26/2019 | 5/16/2019 | 7/19/2020 |
| 242091997 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/16/2019 | VA 2-165-507 | 7/26/2019 | 5/16/2019 | 7/19/2020 |
| 242092000 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/16/2019 | VA 2-165-507 | 7/26/2019 | 5/16/2019 | 7/20/2020 |
| 242092007 | 2180 General Booth Blvd, Virginia Beach, VA 23454 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/16/2019 | VA 2-165-507 | 7/26/2019 | 5/16/2019 | 7/16/2020 |
| 255288268 | 12516-12560 Central Ave, Chino, CA 91710 | Samuel Evans | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/28/2019 | VA 2-164-193 | 7/26/2019 | 6/28/2019 | 1/13/2021 |
| 255810017 | 9090 S Ridgeline Blvd, Littleton, CO 80129 | Andrew Shelton | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/2/2019 | VA 2-171-124 | 9/18/2019 | 7/2/2019 | 7/3/2020 |
| 258153522 | 393 Nichol Mill Ln, Franklin, TN 37067 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/15/2019 | VA 2-171-132 | 9/18/2019 | 7/15/2019 | 7/2/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXI Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258153711 | 393 Nichol Mill Ln, Franklin, TN 37067 | Andrew Nelson | | | | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/15/2019 | VA 2-171-132 | 9/18/2019 | 7/15/2019 | 7/10/2020 |
| 262974093 | 393 Nichol Mill Ln, Franklin, TN 37067 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/14/2019 | VA 2-171-132 | 9/18/2019 | 8/14/2019 | 7/12/2020 |
| 256823130 | 20200 W Dixie Hwy, Aventura, FL 33180 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/9/2019 | VA 2-171-256 | 9/18/2019 | 7/9/2019 | 7/31/2020 |
| 256823300 | 20200 W Dixie Hwy, Aventura, FL 33180 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/9/2019 | VA 2-171-256 | 9/18/2019 | 7/9/2019 | 7/31/2020 |
| 255620738 | 750 A B Data Dr, Glendale, WI 53217 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2019 | VA 2-171-250 | 9/18/2019 | 7/1/2019 | 7/5/2020 |
| 257714856 | 10555 N Port Washington Rd, Mequon, WI 53092 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/12/2019 | VA 2-171-250 | 9/18/2019 | 7/12/2019 | 7/12/2020 |
| 258375789 | 3636 N 124th St, Wauwatosa, WI 53222 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/16/2019 | VA 2-171-250 | 9/18/2019 | 7/16/2019 | 7/2/2020 |
| 263279799 | 62 Providence Pike, Putnam, CT 06260 | Ed Messenger | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/15/2019 | VA 2-171-641 | 9/25/2019 | 8/15/2019 | 2/21/2021 |
| 261740192 | 1417-1437 Freeway Dr, Reidsville, NC 27320 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/6/2019 | VA 2-171-061 | 9/25/2019 | 8/6/2019 | 7/11/2020 |
| 260836985 | 2033 Gateway Pl, San Jose, CA 95110 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/31/2019 | VA 2-171-048 | 9/25/2019 | 7/31/2019 | 11/16/2020 |
| 261635776 | 333 Metro Park, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2019 | VA 2-171-647 | 9/25/2019 | 8/5/2019 | 11/29/2020 |
| 261740122 | 1417-1437 Freeway Dr, Reidsville, NC 27320 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/6/2019 | VA 2-171-061 | 9/25/2019 | 8/6/2019 | 7/4/2020 |
| 263268547 | 000 CC Camp Rd, Elkin, NC 28621 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/15/2019 | VA 2-171-060 | 9/25/2019 | 8/15/2019 | 11/28/2020 |
| 257472878 | 15760 Ventura Blvd, Encino, CA 91436 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/11/2019 | VA 2-171-054 | 9/25/2019 | 7/11/2019 | 7/4/2020 |
| 258819195 | 11726 San Vicente Blvd, Los Angeles, CA 90049 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/19/2019 | VA 2-171-054 | 9/25/2019 | 7/19/2019 | 11/2/2020 |
| 258819915 | 11766 Wilshire Blvd, Los Angeles, CA 90025 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/19/2019 | VA 2-171-054 | 9/25/2019 | 7/19/2019 | 7/7/2020 |
| 262129145 | 1990 S Bundy Dr, Los Angeles, CA 90025 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/8/2019 | VA 2-171-054 | 9/25/2019 | 8/8/2019 | 4/7/2021 |
| 262129521 | 8920 Wilshire Blvd, Beverly Hills, CA 90211 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/8/2019 | VA 2-171-054 | 9/25/2019 | 8/8/2019 | 4/17/2021 |
| 256986850 | 101 S Lake St, Big Lake, MN 55309 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/10/2019 | VA 2-171-036 | 9/25/2019 | 7/10/2019 | 11/21/2020 |
| 257715954 | 20 N Lake St, Forest Lake, MN 55025 | David Alexander | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/12/2019 | VA 2-171-036 | 9/25/2019 | 7/12/2019 | 7/4/2020 |
| 260425927 | 1384 Buford Business Blvd, Buford, GA 30518 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/29/2019 | VA 2-171-044 | 9/25/2019 | 7/29/2019 | 7/5/2020 |
| 261723261 | 9402-9450 Arlington Expy, Jacksonville, FL 32225 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/6/2019 | VA 2-171-070 | 9/25/2019 | 8/6/2019 | 11/13/2020 |
| 262589927 | 9257 Highway 70 W, Clayton, NC 27520 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2019 | VA 2-171-642 | 9/25/2019 | 8/12/2019 | 7/9/2020 |
| 262589929 | 9257 Highway 70 W, Clayton, NC 27520 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/12/2019 | VA 2-171-642 | 9/25/2019 | 8/12/2019 | 7/10/2020 |
| 263969618 | 918 S White Horse Pike, Somerdale, NJ 08083 | Carmen Gerace | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 8/20/2019 | VA 2-171-064 | 9/25/2019 | 8/20/2019 | 12/13/2020 |
| 262383220 | 15317-15339 E Don Julian Rd, City Of Industry, CA 91745 | David Jackson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/9/2019 | VA 2-171-030 | 9/25/2019 | 8/9/2019 | 7/5/2020 |
| 261630749 | 1423 Gadsden Hwy, Birmingham, AL 35235 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/5/2019 | VA 2-171-109 | 9/25/2019 | 8/5/2019 | 7/3/2020 |
| 256679810 | 10435 Greenbough Dr, Stafford, TX 77477 | Fred Farhad Ranjbaran | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/8/2019 | VA 2-171-648 | 9/25/2019 | 7/8/2019 | 7/11/2020 |
| 256679994 | 10435 Greenbough Dr, Stafford, TX 77477 | Fred Farhad Ranjbaran | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/8/2019 | VA 2-171-648 | 9/25/2019 | 7/8/2019 | 7/11/2020 |
| 257024954 | 200-700 Old Pond Rd, Bridgeville, PA 15017 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 7/10/2019 | VA 2-171-117 | 9/25/2019 | 7/10/2019 | 7/31/2020 |
| 263274769 | 877 Post Rd E, Westport, CT 06880 | Collin Quinlivan | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 8/15/2019 | VA 2-171-046 | 9/25/2019 | 8/15/2019 | 7/3/2020 |
| 256913381 | 14900 Sweitzer Ln, Laurel, MD 20707 | Jessica Livoni | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 7/9/2019 | VA 2-171-774 | 9/26/2019 | 7/9/2019 | 10/12/2020 |
| 255610639 | 2100 Keystone Ave, Drexel Hill, PA 19026 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2019 | VA 2-171-318 | 9/26/2019 | 7/1/2019 | 7/13/2020 |
| 255610725 | 2100 Keystone Ave, Drexel Hill, PA 19026 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2019 | VA 2-171-318 | 9/26/2019 | 7/1/2019 | 7/2/2020 |
| 255610943 | 2100 Keystone Ave, Drexel Hill, PA 19026 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2019 | VA 2-171-318 | 9/26/2019 | 7/1/2019 | 7/8/2020 |
| 255611004 | 2100 Keystone Ave, Drexel Hill, PA 19026 | Mitchell Keingarsky | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2019 | VA 2-171-318 | 9/26/2019 | 7/1/2019 | 7/5/2020 |
| 256881612 | 16200 NW 59th Ave, Miami Lakes, FL 33014 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/9/2019 | VA 2-171-133 | 9/26/2019 | 7/9/2019 | 8/9/2020 |
| 257436530 | 3683 W Richert Ave, Fresno, CA 93722 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/11/2019 | VA 2-171-990 | 9/26/2019 | 7/11/2019 | 7/11/2020 |
| 257627588 | 2290 10th Ave N, Lake Worth, FL 33461 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/12/2019 | VA 2-171-034 | 9/26/2019 | 7/12/2019 | 7/31/2020 |
| 260591084 | 4204 Virtuous St, Garner, NC 27529 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/30/2019 | VA 2-171-976 | 9/26/2019 | 7/30/2019 | 8/8/2020 |
| 260591300 | 4124 Virtuous St, Garner, NC 27529 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 7/30/2019 | VA 2-171-976 | 9/26/2019 | 7/30/2019 | 8/12/2020 |
| 261741822 | 34085 Pacific Coast Hwy, Dana Point, CA 92629 | Gene Inserto | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/6/2019 | VA 2-171-651 | 9/26/2019 | 8/6/2019 | 11/8/2020 |
| 259661801 | 700 N Brand Blvd, Glendale, CA 91203 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/24/2019 | VA 2-171-992 | 9/26/2019 | 7/24/2019 | 7/3/2020 |
| 256684430 | 1 E Congress St, Tucson, AZ 85701 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/8/2019 | VA 2-172-162 | 9/26/2019 | 7/8/2019 | 7/10/2020 |
| 256685622 | 300-316 E Congress St, Tucson, AZ 85701 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/8/2019 | VA 2-172-162 | 9/26/2019 | 7/8/2019 | 7/6/2020 |
| 256686112 | 300-316 E Congress St, Tucson, AZ 85701 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/8/2019 | VA 2-172-162 | 9/26/2019 | 7/8/2019 | 6/6/2020 |
| 257477104 | 2815 W Lake Mead Blvd, North Las Vegas, NV 89032 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/11/2019 | VA 2-172-030 | 9/26/2019 | 7/11/2019 | 7/12/2020 |
| 257477113 | 2815 W Lake Mead Blvd, North Las Vegas, NV 89032 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/11/2019 | VA 2-172-030 | 9/26/2019 | 7/11/2019 | 6/30/2020 |
| 260994290 | 2555-2571 E Washburn Rd, North Las Vegas, NV 89081 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/1/2019 | VA 2-172-030 | 9/26/2019 | 8/1/2019 | 11/7/2020 |
| 262775434 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2019 | VA 2-172-164 | 9/26/2019 | 8/13/2019 | 7/8/2020 |
| 262775455 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2019 | VA 2-172-164 | 9/26/2019 | 8/13/2019 | 7/3/2020 |
| 262775458 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2019 | VA 2-172-164 | 9/26/2019 | 8/13/2019 | 7/11/2020 |
| 262775463 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2019 | VA 2-172-164 | 9/26/2019 | 8/13/2019 | 7/4/2020 |
| 262775473 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2019 | VA 2-172-164 | 9/26/2019 | 8/13/2019 | 7/6/2020 |
| 262775526 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2019 | VA 2-172-164 | 9/26/2019 | 8/13/2019 | 7/11/2020 |
| 262775547 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2019 | VA 2-172-164 | 9/26/2019 | 8/13/2019 | 7/2/2020 |
| 262775555 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2019 | VA 2-172-164 | 9/26/2019 | 8/13/2019 | 7/6/2020 |
| 262775584 | 7984-8044 Rockbridge Rd, Lithonia, GA 30058 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/13/2019 | VA 2-172-164 | 9/26/2019 | 8/13/2019 | 7/6/2020 |
| 263222970 | 130 Satellite Blvd, Suwanee, GA 30024 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/15/2019 | VA 2-172-164 | 9/26/2019 | 8/15/2019 | 10/17/2020 |
| 255629848 | 9300-9302 California Ave, South Gate, CA 90280 | Kevin Reece | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2019 | VA 2-172-119 | 9/26/2019 | 7/1/2019 | 7/13/2020 |
| 255629885 | 9300-9302 California Ave, South Gate, CA 90280 | Kevin Reece | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/1/2019 | VA 2-172-119 | 9/26/2019 | 7/1/2019 | 7/11/2020 |
| 263248626 | 43 Hutcheson Pl, Lynbrook, NY 11563 | Jeffrey Siegel | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/15/2019 | VA 2-171-808 | 9/26/2019 | 8/15/2019 | 10/7/2020 |
| 258883555 | 1400 S Wolf Rd, Wheeling, IL 60090 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 7/19/2019 | VA 2-172-317 | 9/26/2019 | 7/19/2019 | 7/7/2020 |
| 261956810 | 910-920 Brook Forest Ave, Shorewood, IL 60404 | Mohammad Tomaleh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/7/2019 | VA 2-172-317 | 9/26/2019 | 8/7/2019 | 7/8/2020 |
| 256318058 | 700 N Sacramento Blvd, Chicago, IL 60612 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 7/5/2019 | VA 2-171-654 | 9/26/2019 | 7/5/2019 | 7/11/2020 |
| 256807822 | 530 W North Frontage Rd, Burr Ridge, IL 60440 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 7/9/2019 | VA 2-171-654 | 9/26/2019 | 7/9/2019 | 7/12/2020 |
| 258344087 | 2221 Camden Ct, Oak Brook, IL 60523 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 7/16/2019 | VA 2-171-654 | 9/26/2019 | 7/16/2019 | 7/7/2020 |
| 262529018 | 215 Shuman Blvd, Naperville, IL 60563 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/12/2019 | VA 2-171-654 | 9/26/2019 | 8/12/2019 | 7/4/2020 |
| 262529439 | 215 Shuman Blvd, Naperville, IL 60563 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/12/2019 | VA 2-171-654 | 9/26/2019 | 8/12/2019 | 6/30/2020 |
| 262677577 | 1001-1013 Technology Way, Libertyville, IL 60048 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/13/2019 | VA 2-171-654 | 9/26/2019 | 8/13/2019 | 7/16/2020 |
| 262677582 | 1001-1013 Technology Way, Libertyville, IL 60048 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/13/2019 | VA 2-171-654 | 9/26/2019 | 8/13/2019 | 7/8/2020 |
| 262677642 | 1125-1199 S Milwaukee Ave, Libertyville, IL 60048 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/13/2019 | VA 2-171-654 | 9/26/2019 | 8/13/2019 | 5/2/2021 |
| 262754498 | 401 S Coltrane Rd, Edmond, OK 73034 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/13/2019 | VA 2-172-097 | 9/26/2019 | 8/13/2019 | 6/12/2021 |
| 262042037 | 900 Biscayne Blvd, Miami, FL 33132 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 8/8/2019 | VA 2-172-037 | 9/26/2019 | 8/8/2019 | 7/8/2020 |
| 262335841 | 19636 N 27th Ave, Phoenix, AZ 85027 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 8/9/2019 | VA 2-172-002 | 9/26/2019 | 8/9/2019 | 7/16/2020 |
| 262337537 | 19636 N 27th Ave, Phoenix, AZ 85027 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 8/9/2019 | VA 2-172-002 | 9/26/2019 | 8/9/2019 | 7/6/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known* Employer | Last Known* Employer Address | Last Known Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259471110 | 229 Gleneagle Gate Vw, Colorado Springs, CO 80921 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/23/2019 | VA-2-172-308 | 9/27/2019 | 7/23/2019 | 7/12/2020 |
| 258137125 | 8620 Rochester Ave, Rancho Cucamonga, CA 91730 | Nick Del Cioppo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/15/2019 | VA-2-172-125 | 9/27/2019 | 7/15/2019 | 8/10/2020 |
| 256839721 | 1433 S Stanley Pl, Tempe, AZ 85281 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/9/2019 | VA-2-172-449 | 9/27/2019 | 7/9/2019 | |
| 256840399 | 1433 S Stanley Pl, Tempe, AZ 85281 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/9/2019 | VA-2-172-449 | 9/27/2019 | 7/9/2019 | 7/12/2020 |
| 256840847 | 1433 S Stanley Pl, Tempe, AZ 85281 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/9/2019 | VA-2-172-449 | 9/27/2019 | 7/9/2019 | 7/13/2020 |
| 256840979 | 1433 S Stanley Pl, Tempe, AZ 85281 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/9/2019 | VA-2-172-449 | 9/27/2019 | 7/9/2019 | 7/12/2020 |
| 256841016 | 1433 S Stanley Pl, Tempe, AZ 85281 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/9/2019 | VA-2-172-449 | 9/27/2019 | 7/9/2019 | 7/4/2020 |
| 256841041 | 1433 S Stanley Pl, Tempe, AZ 85281 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/9/2019 | VA-2-172-449 | 9/27/2019 | 7/9/2019 | 7/8/2020 |
| 256841136 | 1433 S Stanley Pl, Tempe, AZ 85281 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/9/2019 | VA-2-172-449 | 9/27/2019 | 7/9/2019 | 7/12/2020 |
| 256841193 | 1433 S Stanley Pl, Tempe, AZ 85281 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/9/2019 | VA-2-172-449 | 9/27/2019 | 7/9/2019 | 7/12/2020 |
| 256841681 | 1433 S Stanley Pl, Tempe, AZ 85281 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/9/2019 | VA-2-172-449 | 9/27/2019 | 7/9/2019 | 7/12/2020 |
| 258755982 | 9070 N 29th Ave, Phoenix, AZ 85051 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/18/2019 | VA-2-172-449 | 9/27/2019 | 7/18/2019 | 7/11/2020 |
| 258755991 | 9070 N 29th Ave, Phoenix, AZ 85051 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/18/2019 | VA-2-172-449 | 9/27/2019 | 7/18/2019 | 7/12/2020 |
| 258756009 | 9070 N 29th Ave, Phoenix, AZ 85051 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 7/18/2019 | VA-2-172-449 | 9/27/2019 | 7/18/2019 | 7/12/2020 |
| 260859968 | 901 Dulaney Valley Rd, Towson, MD 21204 | Nate Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/31/2019 | VA-2-172-312 | 9/27/2019 | 7/31/2019 | 2/18/2021 |
| 260975411 | 5235 King Ave, Baltimore, MD 21237 | Nate Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/1/2019 | VA-2-172-312 | 9/27/2019 | 8/1/2019 | 2/18/2021 |
| 262940080 | 1997 Annapolis Exchange Pky, Annapolis, MD 21401 | Nate Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2019 | VA-2-172-312 | 9/27/2019 | 8/14/2019 | 7/13/2020 |
| 262940113 | 1997 Annapolis Exchange Pky, Annapolis, MD 21401 | Nate Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/14/2019 | VA-2-172-312 | 9/27/2019 | 8/14/2019 | 7/5/2020 |
| 257116839 | 1801 Broadway, Denver, CO 80202 | Linda Jaquez | | | | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 7/10/2019 | VA-2-172-326 | 9/27/2019 | 7/10/2019 | 7/11/2020 |
| 257117472 | 633 17th St, Denver, CO 80202 | Linda Jaquez | | | | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 7/10/2019 | VA-2-172-326 | 9/27/2019 | 7/10/2019 | 7/11/2020 |
| 258751128 | 82 Inverness Dr E, Englewood, CO 80112 | Linda Jaquez | | | | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 7/18/2019 | VA-2-172-326 | 9/27/2019 | 7/18/2019 | 10/14/2020 |
| 258354652 | 340 Palladio Pky, Folsom, CA 95630 | Wesley Jimerson | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/16/2019 | VA-2-171-982 | 9/27/2019 | 7/16/2019 | 3/4/2021 |
| 258633192 | 2360 E Bidwell St, Folsom, CA 95630 | Wesley Jimerson | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/17/2019 | VA-2-171-982 | 9/27/2019 | 7/17/2019 | 7/10/2020 |
| 259511253 | 245 E Liberty St, Reno, NV 89501 | Wesley Jimerson | | | CoStar Group* | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/23/2019 | VA-2-171-982 | 9/27/2019 | 7/23/2019 | 5/1/2021 |
| 265353600 | 630 K St, Sacramento, CA 95814 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 8/27/2019 | VA-2-178-732 | 10/18/2019 | 8/27/2019 | 6/25/2021 |
| 268890250 | 300 E 2nd St, Reno, NV 89501 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 9/18/2019 | VA-2-178-732 | 10/18/2019 | 9/18/2019 | 5/1/2021 |
| 268945464 | 6407 S Virginia St, Reno, NV 89511 | Anita Shin | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 9/18/2019 | VA-2-178-732 | 10/18/2019 | 9/18/2019 | 7/5/2020 |
| 268681805 | 1700 Ashwood Dr, Canonsburg, PA 15317 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 9/16/2019 | VA-2-183-831 | 10/18/2019 | 9/16/2019 | 7/4/2020 |
| 268918140 | 8090 Ohio River Blvd, Emsworth, PA 15202 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 9/18/2019 | VA-2-183-831 | 10/18/2019 | 9/18/2019 | 7/5/2020 |
| 268947411 | 1301-1371 Saw Mill Run Blvd, Pittsburgh, PA 15226 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 9/18/2019 | VA-2-183-831 | 10/18/2019 | 9/18/2019 | 7/1/2020 |
| 269862368 | 44 Abele Rd, Bridgeville, PA 15017 | Alan Battles | | | CoStar Group* | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 9/26/2019 | VA-2-183-831 | 10/18/2019 | 9/26/2019 | 7/16/2020 |
| 264798290 | 6063-6091 Broadway, Merrillville, IN 46410 | Amber Surrency | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/24/2019 | VA-2-178-754 | 10/18/2019 | 8/24/2019 | 7/16/2020 |
| 267776288 | 2401 NW 5th Ave, Miami, FL 33127 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2019 | VA-2-178-765 | 10/18/2019 | 9/10/2019 | 2/12/2021 |
| 267946545 | 3400 NW 36th St, Miami, FL 33142 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2019 | VA-2-178-765 | 10/18/2019 | 9/11/2019 | 7/20/2020 |
| 267951633 | 2901-2915 NW 34th St, Miami, FL 33142 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2019 | VA-2-178-765 | 10/18/2019 | 9/11/2019 | 7/13/2020 |
| 268228123 | 2901-2915 NW 34th St, Miami, FL 33142 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/12/2019 | VA-2-178-765 | 10/18/2019 | 9/12/2019 | 7/12/2020 |
| 268372435 | 11420 N Kendall Dr, Miami, FL 33176 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2019 | VA-2-178-765 | 10/18/2019 | 9/13/2019 | 7/2/2020 |
| 268372500 | 11420 N Kendall Dr, Miami, FL 33176 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2019 | VA-2-178-765 | 10/18/2019 | 9/13/2019 | 7/3/2020 |
| 268372526 | 11420 N Kendall Dr, Miami, FL 33176 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2019 | VA-2-178-765 | 10/18/2019 | 9/13/2019 | 7/2/2020 |
| 269659975 | 9730 NW 114th Way, Medley, FL 33178 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/25/2019 | VA-2-178-765 | 10/18/2019 | 9/25/2019 | 7/13/2020 |
| 269659992 | 9730 NW 114th Way, Medley, FL 33178 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/25/2019 | VA-2-178-765 | 10/18/2019 | 9/25/2019 | 7/9/2020 |
| 269660021 | 9730 NW 114th Way, Medley, FL 33178 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/25/2019 | VA-2-178-765 | 10/18/2019 | 9/25/2019 | 7/12/2020 |
| 267700485 | 13900 W 101st St, Lenexa, KS 66215 | Anya Ivantseva | | | CoStar Group* | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 9/9/2019 | VA-2-178-730 | 10/18/2019 | 9/9/2019 | 7/5/2020 |
| 267700509 | 13900 W 101st St, Lenexa, KS 66215 | Anya Ivantseva | | | CoStar Group* | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 9/9/2019 | VA-2-178-730 | 10/18/2019 | 9/9/2019 | 7/2/2020 |
| 267700537 | 13900 W 101st St, Lenexa, KS 66215 | Anya Ivantseva | | | CoStar Group* | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 9/9/2019 | VA-2-178-730 | 10/18/2019 | 9/9/2019 | 7/13/2020 |
| 265283005 | 4 Inverness Ct E, Englewood, CO 80112 | Andrew Shelton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2019 | VA-2-178-748 | 10/18/2019 | 8/27/2019 | 7/6/2020 |
| 265283127 | 4 Inverness Ct E, Englewood, CO 80112 | Andrew Shelton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/27/2019 | VA-2-178-748 | 10/18/2019 | 8/27/2019 | 7/7/2020 |
| 264607668 | 17800 W Bluemound Rd, Brookfield, WI 53045 | Adam Santoni | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2019 | VA-2-178-768 | 10/18/2019 | 8/23/2019 | 2/6/2021 |
| 264378322 | 9712 Belair Rd, Nottingham, MD 21236 | Andrew Voxakis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2019 | VA-2-183-829 | 10/18/2019 | 8/22/2019 | 7/11/2020 |
| 265826123 | 800 N Bell Ave, Carnegie, PA 15106 | Anna Dukovich | | | CoStar Group* | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 8/29/2019 | VA-2-178-731 | 10/18/2019 | 8/29/2019 | 7/11/2020 |
| 265876524 | 800 N Bell Ave, Carnegie, PA 15106 | Anna Dukovich | | | CoStar Group* | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 8/29/2019 | VA-2-178-731 | 10/18/2019 | 8/29/2019 | 7/13/2020 |
| 265878001 | 600 N Bell Ave, Carnegie, PA 15106 | Anna Dukovich | | | CoStar Group* | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 8/29/2019 | VA-2-178-731 | 10/18/2019 | 8/29/2019 | 7/6/2020 |
| 269519018 | 200 Allegheny Dr, Warrendale, PA 15086 | Anna Dukovich | | | CoStar Group* | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 9/24/2019 | VA-2-178-731 | 10/18/2019 | 9/24/2019 | 7/11/2020 |
| 269519070 | 200 Allegheny Dr, Warrendale, PA 15086 | Anna Dukovich | | | CoStar Group* | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 9/24/2019 | VA-2-178-731 | 10/18/2019 | 9/24/2019 | 7/11/2020 |
| 269552348 | 5855 Bremo Rd, Richmond, VA 23226 | Alicia Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/27/2019 | VA-2-183-830 | 10/18/2019 | 9/27/2019 | 7/13/2020 |
| 269552354 | 5855 Bremo Rd, Richmond, VA 23226 | Alicia Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/27/2019 | VA-2-183-830 | 10/18/2019 | 9/27/2019 | 7/10/2020 |
| 269552385 | 5855 Bremo Rd, Richmond, VA 23226 | Alicia Helm | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/27/2019 | VA-2-183-830 | 10/18/2019 | 9/27/2019 | 7/13/2020 |
| 265537958 | 745 N 78th St, Kansas City, KS 66112 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2019 | VA-2-183-827 | 10/23/2019 | 8/28/2019 | 7/12/2020 |
| 265537981 | 745 N 78th St, Kansas City, KS 66112 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2019 | VA-2-183-827 | 10/23/2019 | 8/28/2019 | 7/12/2020 |
| 265538015 | 745 N 78th St, Kansas City, KS 66112 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/28/2019 | VA-2-183-827 | 10/23/2019 | 8/28/2019 | 7/5/2020 |
| 269226098 | 10895 Lowell Ave, Overland Park, KS 66210 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2019 | VA-2-183-827 | 10/23/2019 | 9/20/2019 | 7/5/2020 |
| 269227302 | 10895 Lowell Ave, Overland Park, KS 66210 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/20/2019 | VA-2-183-827 | 10/23/2019 | 9/20/2019 | 7/5/2020 |
| 269804611 | 7707 Arlington Expy, Jacksonville, FL 32211 | Carlos Monsalve | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/26/2019 | VA-2-183-826 | 10/23/2019 | 9/26/2019 | 7/12/2020 |
| 269804612 | 7707 Arlington Expy, Jacksonville, FL 32211 | Carlos Monsalve | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/26/2019 | VA-2-183-826 | 10/23/2019 | 9/26/2019 | 7/3/2020 |
| 269973559 | 4500 Salisbury Rd, Jacksonville, FL 32216 | Carlos Monsalve | | | CoStar Group* | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/27/2019 | VA-2-183-826 | 10/23/2019 | 9/27/2019 | 7/12/2020 |
| 268715178 | 3536 Pacific Ave, Atlantic City, NJ 08401 | Carmen Gerace | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/17/2019 | VA-2-183-825 | 10/23/2019 | 9/17/2019 | 7/4/2020 |
| 268751600 | 3536 Pacific Ave, Atlantic City, NJ 08401 | Carmen Gerace | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/17/2019 | VA-2-183-825 | 10/23/2019 | 9/17/2019 | 7/5/2020 |
| 268751613 | 3536 Pacific Ave, Atlantic City, NJ 08401 | Carmen Gerace | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/17/2019 | VA-2-183-825 | 10/23/2019 | 9/17/2019 | 7/12/2020 |
| 269961535 | 325 Chestnut St, Philadelphia, PA 19106 | Bill Marrs | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 2023466500 | 9/27/2019 | VA-2-179-148 | 10/23/2019 | 9/27/2019 | 7/5/2020 |
| 263846618 | 100 Frankfurt Cir, Birmingham, AL 35211 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2019 | VA-2-177-225 | 10/23/2019 | 8/19/2019 | 7/20/2020 |
| 263846627 | 100 Frankfurt Cir, Birmingham, AL 35211 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2019 | VA-2-177-225 | 10/23/2019 | 8/19/2019 | 7/12/2020 |
| 267248002 | 3900 Montclair Rd, Birmingham, AL 35213 | Austin Lucas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/6/2019 | VA-2-177-225 | 10/23/2019 | 9/6/2019 | 7/12/2020 |
| 263145304 | 6300 Hospital Pky, Johns Creek, GA 30097 | Thaddeus Rombauer | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/14/2019 | VA-2-177-452 | 10/23/2019 | 8/14/2019 | 2/21/2021 |
| 255629731 | 2100 West Loop S, Houston, TX 77027 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/1/2019 | VA-2-172-455 | 10/23/2019 | 7/1/2019 | 7/8/2020 |
| 269488320 | 230 N Sherman Ave, Corona, CA 92882 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/23/2019 | VA-2-179-171 | 10/24/2019 | 9/23/2019 | 7/13/2020 |

| MasterID | Attachment Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263840263 | 4637 Sara Rd, Valdosta, GA 31605 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2019 | VA 2-179-143 | 10/29/2019 | 8/19/2019 | 7/13/2020 |
| 263841208 | 4637 Sara Rd, Valdosta, GA 31605 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2019 | VA 2-179-143 | 10/29/2019 | 8/19/2019 | 7/1/2020 |
| 263841614 | 4637 Sara Rd, Valdosta, GA 31605 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/19/2019 | VA 2-179-143 | 10/29/2019 | 8/19/2019 | 7/10/2020 |
| 264374591 | 505 Jefferson Ave, Toledo, OH 43604 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 8/22/2019 | VA 2-177-781 | 10/29/2019 | 8/22/2019 | 7/5/2020 |
| 264447949 | 2400 Tamarack Ave, South Windsor, CT 06074 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2019 | VA 2-177-792 | 10/29/2019 | 8/22/2019 | 7/11/2020 |
| 264564058 | 4637 Sara Rd, Valdosta, GA 31605 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2019 | VA 2-179-143 | 10/29/2019 | 8/23/2019 | 6/30/2020 |
| 264564099 | 4637 Sara Rd, Valdosta, GA 31605 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/23/2019 | VA 2-179-143 | 10/29/2019 | 8/23/2019 | 7/7/2020 |
| 265091725 | 3944 Gall Blvd, Zephyrhills, FL 33541 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/26/2019 | VA 2-177-987 | 10/29/2019 | 8/26/2019 | 7/6/2020 |
| 265091755 | 3944 Gall Blvd, Zephyrhills, FL 33541 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/26/2019 | VA 2-177-987 | 10/29/2019 | 8/26/2019 | 7/11/2020 |
| 266992809 | 5920-5934 SE Federal Hwy, Stuart, FL 34997 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/5/2019 | VA 2-177-919 | 10/29/2019 | 9/5/2019 | 2/1/2021 |
| 267200993 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/6/2019 | VA 2-177-919 | 10/29/2019 | 9/6/2019 | 7/12/2020 |
| 267673638 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/12/2020 |
| 267673668 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/3/2020 |
| 267673690 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/8/2020 |
| 267673706 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/13/2020 |
| 267673867 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/4/2020 |
| 267673918 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/12/2020 |
| 267673981 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/2/2020 |
| 267674048 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/13/2020 |
| 267674132 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/12/2020 |
| 267674179 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/12/2020 |
| 267674224 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/12/2020 |
| 267674260 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/9/2020 |
| 267674310 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 7/12/2020 |
| 267674352 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/9/2019 | VA 2-177-919 | 10/29/2019 | 9/9/2019 | 6/30/2020 |
| 268272212 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/12/2019 | VA 2-177-919 | 10/29/2019 | 9/12/2019 | 7/3/2020 |
| 268272317 | 201 SW Joan Jefferson Way, Stuart, FL 34994 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/12/2019 | VA 2-177-919 | 10/29/2019 | 9/12/2019 | 7/11/2020 |
| 268689439 | 275 Della Ct, Spring Hill, FL 34606 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2019 | VA 2-177-987 | 10/29/2019 | 9/16/2019 | 7/12/2020 |
| 268689470 | 275 Della Ct, Spring Hill, FL 34606 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2019 | VA 2-177-987 | 10/29/2019 | 9/16/2019 | 7/7/2020 |
| 269030642 | 23123 State Road 7, Boca Raton, FL 33428 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/19/2019 | VA 2-177-919 | 10/29/2019 | 9/19/2019 | 1/18/2021 |
| 269225607 | 500 Meijer Dr, Florence, KY 41042 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/20/2019 | VA 2-177-381 | 10/29/2019 | 9/20/2019 | 7/11/2020 |
| 269227691 | 8275 Ewing Blvd, Florence, KY 41042 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/20/2019 | VA 2-177-381 | 10/29/2019 | 9/20/2019 | 7/1/2020 |
| 269581512 | 8602 Pioneer Trl, Port Richey, FL 34668 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2019 | VA 2-177-987 | 10/29/2019 | 9/24/2019 | 7/16/2020 |
| 269853574 | 1193 Floyd St, Birmingham, MI 48009 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/26/2019 | VA 2-177-788 | 10/29/2019 | 9/26/2019 | 7/5/2020 |
| 269853628 | 1193 Floyd St, Birmingham, MI 48009 | Douglas Wright | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/26/2019 | VA 2-177-788 | 10/29/2019 | 9/26/2019 | 7/11/2020 |
| 269991283 | 295-331 SE Mizner Blvd, Boca Raton, FL 33432 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 9/27/2019 | VA 2-177-919 | 10/29/2019 | 9/27/2019 | 1/23/2021 |
| 270184277 | 652 Main St, Cincinnati, OH 45202 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 9/30/2019 | VA 2-177-381 | 10/29/2019 | 9/30/2019 | 6/30/2020 |
| 269722718 | 2389 Adam Clayton Powell Jr Blvd, New York, NY 10030 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 9/25/2019 | VA 2-177-785 | 10/29/2019 | 9/25/2019 | 7/13/2020 |
| 269718597 | 3880 Prairie Fire NW, Altoona, IA 50009 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/25/2019 | VA 2-177-789 | 10/29/2019 | 9/25/2019 | 7/9/2020 |
| 269718628 | 3880 Prairie Fire NW, Altoona, IA 50009 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/25/2019 | VA 2-177-789 | 10/29/2019 | 9/25/2019 | 7/5/2020 |
| 269718654 | 3880 Prairie Fire NW, Altoona, IA 50009 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/25/2019 | VA 2-177-789 | 10/29/2019 | 9/25/2019 | 7/5/2020 |
| 269718755 | 3880 Prairie Fire NW, Altoona, IA 50009 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/25/2019 | VA 2-177-789 | 10/29/2019 | 9/25/2019 | 7/13/2020 |
| 269803814 | 1351 Route 55, La Grange, NY 12540 | Collin Quinlivan | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 9/26/2019 | VA 2-179-352 | 10/29/2019 | 9/26/2019 | 12/13/2020 |
| 269705993 | 7681 Tylers Place Blvd, West Chester, OH 45069 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/25/2019 | VA 2-178-939 | 10/30/2019 | 9/25/2019 | 11/2/2020 |
| 270226747 | 136 N 3rd St, Hamilton, OH 45011 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/30/2019 | VA 2-178-939 | 10/30/2019 | 9/30/2019 | 7/14/2021 |
| 266523910 | 1 Tower Ln, Oakbrook Terrace, IL 60181 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/3/2019 | VA 2-178-869 | 10/30/2019 | 9/3/2019 | 11/16/2020 |
| 264439426 | 200 S 10th St, Richmond, VA 23219 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/22/2019 | VA 2-178-940 | 10/30/2019 | 8/22/2019 | 2/16/2021 |
| 266526944 | 312 Walnut St, Cincinnati, OH 45202 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/3/2019 | VA 2-178-940 | 10/30/2019 | 9/3/2019 | 2/12/2021 |
| 267766774 | 10300 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2019 | VA 2-178-940 | 10/30/2019 | 9/10/2019 | 7/2/2020 |
| 267766785 | 10300 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2019 | VA 2-178-940 | 10/30/2019 | 9/10/2019 | 7/11/2020 |
| 267766802 | 10300 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2019 | VA 2-178-940 | 10/30/2019 | 9/10/2019 | 7/1/2020 |
| 267766938 | 10300 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2019 | VA 2-178-940 | 10/30/2019 | 9/10/2019 | 7/1/2020 |
| 267766950 | 10300 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2019 | VA 2-178-940 | 10/30/2019 | 9/10/2019 | 7/5/2020 |
| 267766984 | 10300 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2019 | VA 2-178-940 | 10/30/2019 | 9/10/2019 | 7/12/2020 |
| 267766990 | 10300 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2019 | VA 2-178-940 | 10/30/2019 | 9/10/2019 | 7/3/2020 |
| 267767016 | 10300 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/10/2019 | VA 2-178-940 | 10/30/2019 | 9/10/2019 | 7/4/2020 |
| 267926428 | 10260 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2019 | VA 2-178-940 | 10/30/2019 | 9/11/2019 | 7/1/2020 |
| 267926457 | 10260 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2019 | VA 2-178-940 | 10/30/2019 | 9/11/2019 | 7/12/2020 |
| 267926479 | 10260 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2019 | VA 2-178-940 | 10/30/2019 | 9/11/2019 | 7/10/2020 |
| 267926510 | 10260 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2019 | VA 2-178-940 | 10/30/2019 | 9/11/2019 | 7/2/2020 |
| 267926512 | 10260 Alliance Rd, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2019 | VA 2-178-940 | 10/30/2019 | 9/11/2019 | 7/10/2020 |
| 267929395 | 255 E 5th St, Cincinnati, OH 45202 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/11/2019 | VA 2-178-940 | 10/30/2019 | 9/11/2019 | 7/1/2020 |
| 268367847 | 8845 Governors Hill Dr, Cincinnati, OH 45249 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2019 | VA 2-178-940 | 10/30/2019 | 9/13/2019 | 8/9/2020 |
| 268368631 | 8845 Governors Hill Dr, Cincinnati, OH 45249 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2019 | VA 2-178-940 | 10/30/2019 | 9/13/2019 | 8/11/2020 |
| 268368880 | 8845 Governors Hill Dr, Cincinnati, OH 45249 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/13/2019 | VA 2-178-940 | 10/30/2019 | 9/13/2019 | 8/11/2020 |
| 268663221 | 8805 Governors Hill Dr, Cincinnati, OH 45249 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2019 | VA 2-178-940 | 10/30/2019 | 9/16/2019 | 7/1/2020 |
| 268663670 | 8805 Governors Hill Dr, Cincinnati, OH 45249 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/16/2019 | VA 2-178-940 | 10/30/2019 | 9/16/2019 | 7/5/2020 |
| 269030468 | 10700 Montgomery Rd, Montgomery, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/19/2019 | VA 2-178-940 | 10/30/2019 | 9/19/2019 | 7/4/2020 |
| 261962018 | 355 S Euclid Ave, Tucson, AZ 85719 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/7/2019 | VA 2-177-905 | 10/31/2019 | 8/7/2019 | 7/11/2020 |
| 262044433 | 5240 E Knight Dr, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/8/2019 | VA 2-177-905 | 10/31/2019 | 8/8/2019 | 7/3/2020 |
| 265273080 | 45 N Tucson Blvd, Tucson, AZ 85716 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/27/2019 | VA 2-177-902 | 10/31/2019 | 8/27/2019 | 7/1/2020 |
| 262935790 | 98 W River Rd, Tucson, AZ 85704 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/11/2019 | VA 2-177-902 | 10/31/2019 | 9/11/2019 | 7/13/2020 |
| 268037771 | 2666 N 1st Ave, Tucson, AZ 85719 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/11/2019 | VA 2-177-905 | 10/31/2019 | 9/11/2019 | 7/9/2020 |
| 268794321 | 727 W Ajo Way, Tucson, AZ 85713 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/17/2019 | VA 2-177-902 | 10/31/2019 | 9/17/2019 | 7/12/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREAi ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269060030 | 15615 N Oracle Rd, Catalina, AZ 85739 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/19/2019 | VA 2-177-905 | 10/31/2019 | 9/19/2019 | 8/8/2020 |
| 269192953 | 201 E Broadway Blvd, Tucson, AZ 85701 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/20/2019 | VA 2-177-905 | 10/31/2019 | 9/20/2019 | 7/2/2020 |
| 264266462 | 1900 N Mills Ave, Orlando, FL 32803 | Jay Welker | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/21/2019 | VA 2-178-002 | 10/31/2019 | 8/21/2019 | 7/7/2020 |
| 265555152 | 195 Malabar Rd, Palm Bay, FL 32907 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/28/2019 | VA 2-179-204 | 10/31/2019 | 8/28/2019 | 2/2/2021 |
| 264038694 | 2783 NW Lolo Dr, Bend, OR 97703 | Michael Zaugg | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 8/20/2019 | VA 2-178-901 | 10/31/2019 | 8/20/2019 | 7/12/2020 |
| 267783213 | 16255 Ventura Blvd, Encino, CA 91436 | Jeremiah Unruh | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 9/10/2019 | VA 2-179-173 | 10/31/2019 | 9/10/2019 | 5/2/2021 |
| 268239231 | 7628 W Reno Ave, Oklahoma City, OK 73127 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/12/2019 | VA 2-178-886 | 10/31/2019 | 9/12/2019 | 7/7/2021 |
| 268245703 | 101 N Robinson Ave, Oklahoma City, OK 73102 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/12/2019 | VA 2-178-886 | 10/31/2019 | 9/12/2019 | 10/3/2020 |
| 269168244 | 499 W Sheridan, Oklahoma City, OK 73102 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 9/20/2019 | VA 2-178-886 | 10/31/2019 | 9/20/2019 | 6/12/2021 |
| 266496592 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/3/2019 | VA 2-178-037 | 10/31/2019 | 9/3/2019 | 7/7/2020 |
| 266496600 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/3/2019 | VA 2-178-037 | 10/31/2019 | 9/3/2019 | 7/10/2020 |
| 266496610 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/3/2019 | VA 2-178-037 | 10/31/2019 | 9/3/2019 | 7/12/2020 |
| 266496643 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/3/2019 | VA 2-178-037 | 10/31/2019 | 9/3/2019 | 7/12/2020 |
| 266496670 | 2100 Ponce De Leon Blvd, Coral Gables, FL 33134 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/3/2019 | VA 2-178-037 | 10/31/2019 | 9/3/2019 | 7/4/2020 |
| 268658514 | 3450 Lakeside Dr, Miramar, FL 33027 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/16/2019 | VA 2-178-037 | 10/31/2019 | 9/16/2019 | 7/7/2020 |
| 268658539 | 3450 Lakeside Dr, Miramar, FL 33027 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/16/2019 | VA 2-178-037 | 10/31/2019 | 9/16/2019 | 7/10/2020 |
| 268658552 | 3450 Lakeside Dr, Miramar, FL 33027 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/16/2019 | VA 2-178-037 | 10/31/2019 | 9/16/2019 | 7/8/2020 |
| 268658590 | 3450 Lakeside Dr, Miramar, FL 33027 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/16/2019 | VA 2-178-037 | 10/31/2019 | 9/16/2019 | 7/7/2020 |
| 268658617 | 3450 Lakeside Dr, Miramar, FL 33027 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/16/2019 | VA 2-178-037 | 10/31/2019 | 9/16/2019 | 7/11/2020 |
| 269427770 | 175 SW 7th St, Miami, FL 33130 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/23/2019 | VA 2-178-037 | 10/31/2019 | 9/23/2019 | 7/11/2020 |
| 268251691 | 15191 N Scottsdale Rd, Scottsdale, AZ 85260 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 9/12/2019 | VA 2-178-863 | 10/31/2019 | 9/12/2019 | 12/1/2020 |
| 266492370 | 615 Crescent Executive Ct, Lake Mary, FL 32746 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/3/2019 | VA 2-179-166 | 10/31/2019 | 9/3/2019 | 7/9/2020 |
| 266492403 | 615 Crescent Executive Ct, Lake Mary, FL 32746 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/3/2019 | VA 2-179-166 | 10/31/2019 | 9/3/2019 | 7/7/2020 |
| 266492406 | 615 Crescent Executive Ct, Lake Mary, FL 32746 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/3/2019 | VA 2-179-166 | 10/31/2019 | 9/3/2019 | 7/10/2020 |
| 266492414 | 615 Crescent Executive Ct, Lake Mary, FL 32746 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/3/2019 | VA 2-179-166 | 10/31/2019 | 9/3/2019 | 7/13/2020 |
| 269519045 | 3501 Quadrangle Blvd, Orlando, FL 32817 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 9/24/2019 | VA 2-179-166 | 10/31/2019 | 9/24/2019 | 7/13/2020 |
| 268944857 | 414 N Meriah St, Landis, NC 28088 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2019 | VA 2-179-350 | 11/1/2019 | 9/18/2019 | 7/7/2020 |
| 264502318 | 315 S Harrison St, East Orange, NJ 07018 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/22/2019 | VA 2-178-880 | 11/1/2019 | 8/22/2019 | 7/12/2020 |
| 264502323 | 315 S Harrison St, East Orange, NJ 07018 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/22/2019 | VA 2-178-880 | 11/1/2019 | 8/22/2019 | 7/3/2020 |
| 264502342 | 315 S Harrison St, East Orange, NJ 07018 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 8/22/2019 | VA 2-178-880 | 11/1/2019 | 8/22/2019 | 7/11/2020 |
| 269517434 | 400 N Orlando Ave, Maitland, FL 32751 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2019 | VA 2-179-340 | 11/1/2019 | 9/24/2019 | 1/7/2021 |
| 263972486 | 8981 Daniels Center Dr, Fort Myers, FL 33912 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/20/2019 | VA 2-179-336 | 11/1/2019 | 8/20/2019 | 7/12/2020 |
| 263972510 | 8981 Daniels Center Dr, Fort Myers, FL 33912 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/20/2019 | VA 2-179-336 | 11/1/2019 | 8/20/2019 | 7/11/2020 |
| 265546510 | 21234 Olean Blvd, Port Charlotte, FL 33952 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 8/28/2019 | VA 2-179-336 | 11/1/2019 | 8/28/2019 | 7/11/2020 |
| 263369329 | 11405 N Community House Rd, Charlotte, NC 28277 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/16/2019 | VA 2-177-799 | 11/1/2019 | 8/16/2019 | 7/4/2020 |
| 263369334 | 11405 N Community House Rd, Charlotte, NC 28277 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/16/2019 | VA 2-177-799 | 11/1/2019 | 8/16/2019 | 7/4/2020 |
| 264227921 | 13777 Ballantyne Corporate Pl, Charlotte, NC 28277 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/21/2019 | VA 2-177-799 | 11/1/2019 | 8/21/2019 | 7/13/2020 |
| 265815036 | 10706 Sikes Pl, Charlotte, NC 28277 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/29/2019 | VA 2-177-799 | 11/1/2019 | 8/29/2019 | 11/7/2020 |
| 266040788 | 4201 Congress St, Charlotte, NC 28209 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/30/2019 | VA 2-177-905 | 11/1/2019 | 8/30/2019 | 7/20/2020 |
| 266040821 | 4201 Congress St, Charlotte, NC 28209 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/30/2019 | VA 2-177-799 | 11/1/2019 | 8/30/2019 | 7/20/2020 |
| 266566625 | 3463 Lakemont Blvd, Fort Mill, SC 29708 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/3/2019 | VA 2-177-799 | 11/1/2019 | 9/3/2019 | 7/13/2020 |
| 266567053 | 3463 Lakemont Blvd, Fort Mill, SC 29708 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/3/2019 | VA 2-177-799 | 11/1/2019 | 9/3/2019 | 7/7/2020 |
| 266648750 | 3600 Arco Corporate Dr, Charlotte, NC 28273 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/4/2019 | VA 2-177-799 | 11/1/2019 | 9/4/2019 | 7/12/2020 |
| 266648751 | 3701 Arco Corporate Pl, Charlotte, NC 28273 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/4/2019 | VA 2-177-799 | 11/1/2019 | 9/4/2019 | 7/12/2020 |
| 267946827 | 580 Kingsley Park Dr, Fort Mill, SC 29715 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/11/2019 | VA 2-177-799 | 11/1/2019 | 9/11/2019 | 7/8/2020 |
| 267946872 | 481 Munn Rd, Fort Mill, SC 29715 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/11/2019 | VA 2-177-799 | 11/1/2019 | 9/11/2019 | 7/10/2020 |
| 267946903 | 481 Munn Rd, Fort Mill, SC 29715 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/11/2019 | VA 2-177-799 | 11/1/2019 | 9/11/2019 | 7/8/2020 |
| 267946922 | 481 Munn Rd, Fort Mill, SC 29715 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/11/2019 | VA 2-177-799 | 11/1/2019 | 9/11/2019 | 7/13/2020 |
| 267946933 | 481 Munn Rd, Fort Mill, SC 29715 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/11/2019 | VA 2-177-799 | 11/1/2019 | 9/11/2019 | 7/11/2020 |
| 263826423 | 5225 N 19th Ave, Phoenix, AZ 85015 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/19/2019 | VA 2-178-036 | 11/1/2019 | 8/19/2019 | 8/8/2020 |
| 265055440 | 11022 S 51st St, Phoenix, AZ 85044 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/26/2019 | VA 2-178-036 | 11/1/2019 | 8/26/2019 | 7/10/2020 |
| 266793275 | 637 S 48th St, Tempe, AZ 85281 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 9/4/2019 | VA 2-178-036 | 11/1/2019 | 9/4/2019 | 7/10/2020 |
| 263825099 | 10751 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85259 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/19/2019 | VA 2-178-888 | 11/1/2019 | 8/19/2019 | 7/13/2020 |
| 263825139 | 10751 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85259 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/19/2019 | VA 2-178-888 | 11/1/2019 | 8/19/2019 | 7/7/2020 |
| 263825174 | 10751 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85259 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/19/2019 | VA 2-178-888 | 11/1/2019 | 8/19/2019 | 7/7/2020 |
| 263825257 | 10751 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85259 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/19/2019 | VA 2-178-888 | 11/1/2019 | 8/19/2019 | 7/11/2020 |
| 263825319 | 10751 N Frank Lloyd Wright Blvd, Scottsdale, AZ 85259 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/19/2019 | VA 2-178-888 | 11/1/2019 | 8/19/2019 | 7/2/2020 |
| 264301746 | 1550 E University Dr, Mesa, AZ 85203 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/21/2019 | VA 2-178-888 | 11/1/2019 | 8/21/2019 | 7/12/2020 |
| 266543899 | 4220 W Opportunity Way, Phoenix, AZ 85086 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/3/2019 | VA 2-178-888 | 11/1/2019 | 9/3/2019 | 4/10/2021 |
| 265828832 | 1317 W McKinley St, Phoenix, AZ 85007 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/29/2019 | VA 2-179-330 | 11/1/2019 | 8/29/2019 | 7/11/2020 |
| 269807476 | 415 S Lafayette Blvd, South Bend, IN 46601 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 9/26/2019 | VA 2-177-794 | 11/1/2019 | 9/26/2019 | 10/22/2020 |
| 268944866 | 414 N Meriah St, Landis, NC 28088 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/18/2019 | VA 2-179-350 | 11/1/2019 | 9/18/2019 | 7/13/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265095119 | 555 North Point Ctr E, Alpharetta, GA 30022 | Thaddeus Rombauer | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/26/2019 | VA 2-179-115 | 11/1/2019 | 8/26/2019 | 10/27/2020 |
| 265103115 | 4550 North Point Pky, Alpharetta, GA 30022 | Thaddeus Rombauer | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 8/26/2019 | VA 2-179-115 | 11/1/2019 | 8/26/2019 | 1/13/2021 |
| 268381569 | 200 Galleria Pky SE, Atlanta, GA 30339 | Thaddeus Rombauer | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 9/13/2019 | VA 2-179-115 | 11/1/2019 | 9/13/2019 | 7/16/2020 |
| 265609520 | 9121 Folsom Blvd, Sacramento, CA 95826 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 8/28/2019 | VA 2-183-805 | 11/1/2019 | 8/28/2019 | 12/8/2020 |
| 268307133 | 1645 Parkway Blvd, West Sacramento, CA 95691 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/12/2019 | VA 2-183-805 | 11/1/2019 | 9/12/2019 | 7/2/2020 |
| 268307137 | 1645 Parkway Blvd, West Sacramento, CA 95691 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 9/12/2019 | VA 2-183-805 | 11/1/2019 | 9/12/2019 | 7/12/2020 |
| 269583249 | 859-869 Willow Branch Ave, Jacksonville, FL 32205 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2019 | VA 2-178-874 | 11/6/2019 | 9/24/2019 | 7/12/2020 |
| 269583263 | 859-869 Willow Branch Ave, Jacksonville, FL 32205 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2019 | VA 2-178-874 | 11/6/2019 | 9/24/2019 | 7/12/2020 |
| 269583282 | 859-869 Willow Branch Ave, Jacksonville, FL 32205 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2019 | VA 2-178-874 | 11/6/2019 | 9/24/2019 | 7/12/2020 |
| 269583306 | 859-869 Willow Branch Ave, Jacksonville, FL 32205 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/24/2019 | VA 2-178-874 | 11/6/2019 | 9/24/2019 | 7/12/2020 |
| 264003446 | 1021-1031 Old York Rd, Abington, PA 19001 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 8/20/2019 | VA 2-183-823 | 11/6/2019 | 8/20/2019 | 7/10/2020 |
| 270405776 | 400 Cross Roads Blvd, Cold Spring, KY 41076 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/2/2019 | VA 2-185-330 | 12/5/2019 | 10/2/2019 | 3/4/2021 |
| 272572885 | 6407 S Virginia St, Reno, NV 89511 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 10/21/2019 | VA 2-182-441 | 12/5/2019 | 10/21/2019 | 7/12/2020 |
| 272572981 | 6419 S Virginia St, Reno, NV 89511 | Anita Shin | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 10/21/2019 | VA 2-182-441 | 12/5/2019 | 10/21/2019 | 7/7/2020 |
| 274990020 | 2851 Evans St, Hollywood, FL 33020 | Carolyn Crisp | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2019 | VA 2-182-470 | 12/5/2019 | 11/1/2019 | 7/3/2020 |
| 272994407 | 825 S Hill St, Los Angeles, CA 90014 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/24/2019 | VA 2-186-113 | 12/5/2019 | 10/24/2019 | 7/4/2021 |
| 274844638 | 567 Kapahulu Ave, Honolulu, HI 96815 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/9/2019 | VA 2-186-113 | 12/5/2019 | 11/9/2019 | 7/7/2020 |
| 274844653 | 567 Kapahulu Ave, Honolulu, HI 96815 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/9/2019 | VA 2-186-113 | 12/5/2019 | 11/9/2019 | 7/12/2020 |
| 274844663 | 567 Kapahulu Ave, Honolulu, HI 96815 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/9/2019 | VA 2-186-113 | 12/5/2019 | 11/9/2019 | 7/13/2020 |
| 270629949 | 400 Southpointe Blvd, Canonsburg, PA 15317 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 10/3/2019 | VA 2-182-534 | 12/5/2019 | 10/3/2019 | 6/30/2020 |
| 270634830 | 200 Bursca Dr, Bridgeville, PA 15017 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 10/3/2019 | VA 2-182-534 | 12/5/2019 | 10/3/2019 | 7/31/2020 |
| 271326010 | 625 Liberty Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 10/9/2019 | VA 2-182-534 | 12/5/2019 | 10/9/2019 | 7/13/2020 |
| 271326926 | 625 Liberty Ave, Pittsburgh, PA 15222 | Alan Battles | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 10/9/2019 | VA 2-182-534 | 12/5/2019 | 10/9/2019 | 7/10/2020 |
| 270340137 | 520 NE Colbern Rd, Lees Summit, MO 64086 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2019 | VA 2-182-425 | 12/5/2019 | 10/1/2019 | 11/14/2020 |
| 271152634 | 7751 Belfort Pky, Jacksonville, FL 32256 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/8/2019 | VA 2-182-481 | 12/5/2019 | 10/8/2019 | 1/27/2021 |
| 271152649 | 7751 Belfort Pky, Jacksonville, FL 32256 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/8/2019 | VA 2-182-481 | 12/5/2019 | 10/8/2019 | 6/30/2020 |
| 272677142 | 518 Hollyberry Ln, Orange Park, FL 32065 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/22/2019 | VA 2-182-481 | 12/5/2019 | 10/22/2019 | 9/1/2020 |
| 270710811 | 701 Waterford Way, Miami, FL 33126 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2019 | VA 2-182-444 | 12/5/2019 | 10/4/2019 | 7/4/2020 |
| 270710835 | 701 Waterford Way, Miami, FL 33126 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2019 | VA 2-182-444 | 12/5/2019 | 10/4/2019 | 7/3/2020 |
| 271754369 | 550 Biltmore Way, Coral Gables, FL 33134 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2019 | VA 2-182-444 | 12/5/2019 | 10/14/2019 | 1/7/2021 |
| 271946064 | 17 White Horse Pike, Haddon Heights, NJ 08035 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/15/2019 | VA 2-182-472 | 12/5/2019 | 10/15/2019 | 7/12/2020 |
| 272607480 | 171 Heller Pl, Bellmawr, NJ 08031 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/21/2019 | VA 2-182-472 | 12/5/2019 | 10/21/2019 | 7/7/2020 |
| 272607548 | 171 Heller Pl, Bellmawr, NJ 08031 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/21/2019 | VA 2-182-472 | 12/5/2019 | 10/21/2019 | 7/5/2020 |
| 270763720 | 1001 Grand St S, Hammonton, NJ 08037 | Bill Marrs | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/4/2019 | VA 2-182-346 | 12/5/2019 | 10/4/2019 | 7/13/2020 |
| 272693050 | 8821 E Hampden Ave, Denver, CO 80231 | Andrew Shelton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2019 | VA 2-182-515 | 12/5/2019 | 10/22/2019 | 6/30/2020 |
| 270636890 | 169 Hollywood Dr, Butler, PA 16001 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 10/3/2019 | VA 2-182-440 | 12/5/2019 | 10/3/2019 | 1/17/2021 |
| 272601093 | 50 Maple St, Croton on Hudson, NY 10520 | Collin Quinlivan | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 10/21/2019 | VA 2-186-120 | 12/5/2019 | 10/21/2019 | 7/6/2020 |
| 272370110 | 796-800 E Charles Page Blvd, Sand Springs, OK 74063 | Benjamin Stephens | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2019 | VA 2-182-345 | 12/5/2019 | 10/18/2019 | 7/11/2020 |
| 272370125 | 796-800 E Charles Page Blvd, Sand Springs, OK 74063 | Benjamin Stephens | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/18/2019 | VA 2-182-345 | 12/5/2019 | 10/18/2019 | 7/9/2020 |
| 273419925 | 1350 Bayshore Hwy, Burlingame, CA 94010 | Clinton Perry | | | CoStar Group* | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 10/29/2019 | VA 2-186-119 | 12/5/2019 | 10/29/2019 | 1/27/2020 |
| 271395581 | 2435 N Central Expy, Richardson, TX 75080 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2019 | VA 2-182-439 | 12/5/2019 | 10/10/2019 | 11/12/2020 |
| 271690042 | 300-400 Tradecenter, Woburn, MA 01801 | Bret Osswald | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 10/13/2019 | VA 2-182-512 | 12/5/2019 | 10/13/2019 | 11/17/2020 |
| 273121766 | 15601 Dallas Pky, Addison, TX 75001 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2019 | VA 2-182-439 | 12/5/2019 | 10/25/2019 | 7/12/2020 |
| 273121791 | 15601 Dallas Pky, Addison, TX 75001 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2019 | VA 2-182-439 | 12/5/2019 | 10/25/2019 | 7/13/2020 |
| 273121886 | 15601 Dallas Pky, Addison, TX 75001 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/25/2019 | VA 2-182-439 | 12/5/2019 | 10/25/2019 | 7/9/2020 |
| 274963177 | 5810 Tennyson Pky, Plano, TX 75024 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2019 | VA 2-182-439 | 12/5/2019 | 11/11/2019 | 6/30/2020 |
| 274963193 | 5810 Tennyson Pky, Plano, TX 75024 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/11/2019 | VA 2-182-439 | 12/5/2019 | 11/11/2019 | 7/6/2020 |
| 271311276 | 7430 Timberstone Dr, Findlay, OH 45840 | Dwayne Walker | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 10/9/2019 | VA 2-185-147 | 12/6/2019 | 10/9/2019 | 2/21/2021 |
| 275396497 | 2151 W Hillsboro Blvd, Deerfield Beach, FL 33442 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/14/2019 | VA 2-185-302 | 12/6/2019 | 11/14/2019 | 7/31/2020 |
| 275449682 | 2151 W Hillsboro Blvd, Deerfield Beach, FL 33442 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/15/2019 | VA 2-185-302 | 12/6/2019 | 11/15/2019 | 7/31/2020 |
| 275449686 | 2151 W Hillsboro Blvd, Deerfield Beach, FL 33442 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/15/2019 | VA 2-185-302 | 12/6/2019 | 11/15/2019 | 7/31/2020 |
| 275449689 | 2151 W Hillsboro Blvd, Deerfield Beach, FL 33442 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/15/2019 | VA 2-185-302 | 12/6/2019 | 11/15/2019 | 7/31/2020 |
| 273054517 | 736 Federal St, Davenport, IA 52803 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/25/2019 | VA 2-185-152 | 12/6/2019 | 10/25/2019 | 7/7/2020 |
| 273054560 | 736 Federal St, Davenport, IA 52803 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/25/2019 | VA 2-185-152 | 12/6/2019 | 10/25/2019 | 7/13/2020 |
| 273050536 | 736 Federal St, Davenport, IA 52803 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/25/2019 | VA 2-185-152 | 12/6/2019 | 10/25/2019 | 7/6/2020 |
| 273050570 | 736 Federal St, Davenport, IA 52803 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 10/25/2019 | VA 2-185-152 | 12/6/2019 | 10/25/2019 | 7/1/2020 |
| 271271694 | 3660 Edison Pl, Rolling Meadows, IL 60008 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2019 | VA 2-185-151 | 12/6/2019 | 10/9/2019 | 7/12/2020 |
| 271271714 | 3660 Edison Pl, Rolling Meadows, IL 60008 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2019 | VA 2-185-151 | 12/6/2019 | 10/9/2019 | 7/12/2020 |
| 271271724 | 3660 Edison Pl, Rolling Meadows, IL 60008 | Dulce Rodriguez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/9/2019 | VA 2-185-151 | 12/6/2019 | 10/9/2019 | 7/5/2020 |
| 270440501 | 3333 Finley Rd, Downers Grove, IL 60515 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/2/2019 | VA 2-182-276 | 12/6/2019 | 10/2/2019 | 2/21/2021 |
| 271443610 | 2001 Butterfield Rd, Downers Grove, IL 60515 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/10/2019 | VA 2-182-293 | 12/6/2019 | 10/10/2019 | 7/12/2020 |
| 270589528 | 200 SW 1st Ave, Fort Lauderdale, FL 33301 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/3/2019 | VA 2-182-228 | 12/6/2019 | 10/3/2019 | 4/2/2021 |
| 270625828 | 200 S Andrews Ave, Fort Lauderdale, FL 33301 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/3/2019 | VA 2-182-228 | 12/6/2019 | 10/3/2019 | 5/23/2021 |
| 271153522 | 515 N Flagler Dr, West Palm Beach, FL 33401 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/8/2019 | VA 2-182-228 | 12/6/2019 | 10/8/2019 | 3/4/2021 |
| 270401892 | 312 Plum St, Cincinnati, OH 45202 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2019 | VA 2-182-287 | 12/6/2019 | 10/2/2019 | 5/28/2021 |
| 270401924 | 312 Plum St, Cincinnati, OH 45202 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2019 | VA 2-182-287 | 12/6/2019 | 10/2/2019 | 7/12/2020 |
| 270402600 | 312 Elm St, Cincinnati, OH 45202 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/2/2019 | VA 2-182-287 | 12/6/2019 | 10/2/2019 | 7/2/2020 |
| 270591839 | 4605 Duke Dr, Mason, OH 45040 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2019 | VA 2-182-287 | 12/6/2019 | 10/3/2019 | 6/12/2021 |
| 273288050 | 4555 Lake Forest Dr, Blue Ash, OH 45242 | Greg Grupenhof | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2019 | VA 2-182-287 | 12/6/2019 | 10/28/2019 | 3/8/2021 |
| 275438801 | 345-479 W Craig Rd, North Las Vegas, NV 89032 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/14/2019 | VA 2-182-292 | 12/6/2019 | 11/14/2019 | 1/28/2020 |
| 270763859 | 101 E Kennedy Blvd, Tampa, FL 33602 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/4/2019 | VA 2-182-334 | 12/6/2019 | 10/4/2019 | 7/13/2020 |
| 273502517 | 10960 Wilshire Blvd, Los Angeles, CA 90024 | Jeremiah Unruh | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 10/30/2019 | VA 2-185-129 | 12/6/2019 | 10/30/2019 | 10/24/2020 |
| 272920540 | 8355 Walnut Hill Ln, Dallas, TX 75231 | Joan Sheahan | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/24/2019 | VA 2-185-005 | 12/10/2019 | 10/24/2019 | 7/7/2020 |
| 272609918 | 7660 N Fresno St, Fresno, CA 93720 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/21/2019 | VA 2-185-300 | 12/11/2019 | 10/21/2019 | 7/12/2020 |
| 273669719 | 1082 Davol St, Fall River, MA 02720 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 10/31/2019 | VA 2-185-722 | 12/11/2019 | 10/31/2019 | 7/13/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275107968 | 1432 Scenic Dr, Modesto, CA 95355 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/12/2019 | VA 2-185-320 | 12/11/2019 | 11/12/2019 | 6/30/2020 |
| 275118237 | 1432 Scenic Dr, Modesto, CA 95355 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 11/12/2019 | VA 2-185-320 | 12/11/2019 | 11/12/2019 | 7/11/2020 |
| 274181954 | 25129 The Old Rd, Stevenson Ranch, CA 91381 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/4/2019 | VA 2-185-321 | 12/11/2019 | 11/4/2019 | 6/30/2020 |
| 274181991 | 25129 The Old Rd, Stevenson Ranch, CA 91381 | John Ehart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/4/2019 | VA 2-185-321 | 12/11/2019 | 11/4/2019 | 7/3/2020 |
| 271305560 | 108 Bilby Rd, Hackettstown, NJ 07840 | John Georgiadis | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 10/9/2019 | VA 2-185-322 | 12/11/2019 | 10/9/2019 | 7/13/2020 |
| 272559819 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/3/2020 |
| 272559913 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/12/2020 |
| 272594183 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/13/2020 |
| 272594927 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/12/2020 |
| 272595330 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/4/2020 |
| 272595573 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/11/2020 |
| 272595705 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/10/2020 |
| 272597013 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/7/2020 |
| 272597435 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/13/2020 |
| 272598394 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/13/2020 |
| 272601157 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/9/2020 |
| 272601383 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/11/2020 |
| 272601527 | 111 W Monroe St, Phoenix, AZ 85003 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/21/2019 | VA 2-185-325 | 12/11/2019 | 10/21/2019 | 7/5/2020 |
| 274891616 | 1365 N Scottsdale Rd, Scottsdale, AZ 85257 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 11/9/2019 | VA 2-185-325 | 12/11/2019 | 11/9/2019 | 2/12/2021 |
| 270337805 | 906 W Monroe St, Jacksonville, FL 32204 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2019 | VA 2-186-006 | 12/12/2019 | 10/1/2019 | 7/10/2020 |
| 270337816 | 906 W Monroe St, Jacksonville, FL 32204 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2019 | VA 2-186-006 | 12/12/2019 | 10/1/2019 | 7/10/2020 |
| 270337820 | 906 W Monroe St, Jacksonville, FL 32204 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2019 | VA 2-186-006 | 12/12/2019 | 10/1/2019 | 6/30/2020 |
| 270337826 | 906 W Monroe St, Jacksonville, FL 32204 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2019 | VA 2-186-006 | 12/12/2019 | 10/1/2019 | 7/6/2020 |
| 270337829 | 906 W Monroe St, Jacksonville, FL 32204 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2019 | VA 2-186-006 | 12/12/2019 | 10/1/2019 | 7/12/2020 |
| 270635621 | 31 W Adams St, Jacksonville, FL 32202 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2019 | VA 2-186-006 | 12/12/2019 | 10/3/2019 | 7/7/2020 |
| 273601612 | 10245 Centurion Pky N, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2019 | VA 2-186-006 | 12/12/2019 | 10/30/2019 | 7/7/2020 |
| 273601674 | 10245 Centurion Pky N, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2019 | VA 2-186-006 | 12/12/2019 | 10/30/2019 | 7/13/2020 |
| 273601711 | 10245 Centurion Pky N, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/30/2019 | VA 2-186-006 | 12/12/2019 | 10/30/2019 | 7/12/2020 |
| 274739248 | 1974 Sproul Rd, Broomall, PA 19008 | Mitchell Birnbaum | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/8/2019 | VA 2-186-537 | 12/12/2019 | 11/8/2019 | 11/7/2020 |
| 275310233 | 1001 E Raney Ave, McCrory, AR 72101 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/14/2019 | VA 2-186-517 | 12/12/2019 | 11/14/2019 | 7/11/2020 |
| 275310281 | 1001 E Raney Ave, McCrory, AR 72101 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/14/2019 | VA 2-186-517 | 12/12/2019 | 11/14/2019 | 7/13/2020 |
| 275310286 | 1001 E Raney Ave, McCrory, AR 72101 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 11/14/2019 | VA 2-186-517 | 12/12/2019 | 11/14/2019 | 7/13/2020 |
| 271178095 | 4725-4749 S Irving Ave, Tucson, AZ 85714 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/8/2019 | VA 2-185-001 | 12/12/2019 | 10/8/2019 | 7/16/2020 |
| 271178126 | 4725-4749 S Irving Ave, Tucson, AZ 85714 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/8/2019 | VA 2-185-001 | 12/12/2019 | 10/8/2019 | 7/16/2020 |
| 271180744 | 998 S Cherry Ave, Tucson, AZ 85719 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/8/2019 | VA 2-185-001 | 12/12/2019 | 10/8/2019 | 7/12/2020 |
| 272225614 | 3130-3154 N Stone Ave, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/17/2019 | VA 2-186-125 | 12/12/2019 | 10/17/2019 | 3/8/2021 |
| 272970330 | 6700 S Pella Dr, Tucson, AZ 85746 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/24/2019 | VA 2-186-125 | 12/12/2019 | 10/24/2019 | 7/6/2020 |
| 272971980 | 2849-2853 W Old Ajo Way, Tucson, AZ 85746 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/24/2019 | VA 2-186-125 | 12/12/2019 | 10/24/2019 | 7/11/2020 |
| 273130438 | 3061 N Alvernon Way, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/25/2019 | VA 2-186-125 | 12/12/2019 | 10/25/2019 | 7/8/2020 |
| 273332097 | 5210 E Williams Cir, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/28/2019 | VA 2-186-125 | 12/12/2019 | 10/28/2019 | 7/6/2020 |
| 273462354 | 333 N Wilmot Rd, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/29/2019 | VA 2-186-125 | 12/12/2019 | 10/29/2019 | 7/5/2020 |
| 273604511 | 4302 E Tennessee St, Tucson, AZ 85714 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/30/2019 | VA 2-186-125 | 12/12/2019 | 10/30/2019 | 7/5/2020 |
| 273604539 | 4302 E Tennessee St, Tucson, AZ 85714 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/30/2019 | VA 2-186-125 | 12/12/2019 | 10/30/2019 | 7/13/2020 |
| 275379740 | 177 N Church Ave, Tucson, AZ 85701 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 11/14/2019 | VA 2-186-125 | 12/12/2019 | 11/14/2019 | 7/13/2020 |
| 270348179 | 244 N Country Club Dr, Mesa, AZ 85201 | Nicholas Cassano | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/1/2019 | VA 2-186-608 | 12/12/2019 | 10/1/2019 | 7/8/2020 |
| 272251440 | 360 Central Ave, Saint Petersburg, FL 33701 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/17/2019 | VA 2-186-224 | 12/12/2019 | 10/17/2019 | 7/3/2021 |
| 273049481 | 601-603 7th St S, Saint Petersburg, FL 33701 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/25/2019 | VA 2-186-224 | 12/12/2019 | 10/25/2019 | 7/17/2021 |
| 274323433 | 369-399 E 84th Dr, Merrillville, IN 46410 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/5/2019 | VA 2-186-502 | 12/12/2019 | 11/5/2019 | 11/16/2020 |
| 274626200 | 7863 Broadway, Merrillville, IN 46410 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/7/2019 | VA 2-186-502 | 12/12/2019 | 11/7/2019 | 7/8/2020 |
| 274626245 | 7863 Broadway, Merrillville, IN 46410 | Mohammad Tomaleh | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/7/2019 | VA 2-186-502 | 12/12/2019 | 11/7/2019 | 7/8/2020 |
| 270770094 | 100 S 5th St, Minneapolis, MN 55402 | Michael Welsh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2019 | VA 2-186-648 | 12/12/2019 | 10/4/2019 | 7/31/2020 |
| 270771509 | 150 S 5th St, Minneapolis, MN 55402 | Michael Welsh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2019 | VA 2-186-648 | 12/12/2019 | 10/4/2019 | 7/31/2020 |
| 270772364 | 150 S 5th St, Minneapolis, MN 55402 | Michael Welsh | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/4/2019 | VA 2-186-648 | 12/12/2019 | 10/4/2019 | 7/31/2020 |
| 273353355 | 143-189 Mitchells Chance Rd, Edgewater, MD 21037 | Nate Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/28/2019 | VA 2-186-482 | 12/12/2019 | 10/28/2019 | 7/11/2020 |
| 271478882 | 621 17th St, Denver, CO 80293 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/10/2019 | VA 2-186-005 | 12/12/2019 | 10/10/2019 | 7/4/2020 |
| 271581582 | 6380 S Fiddlers Green Cir, Greenwood Village, CO 80111 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/11/2019 | VA 2-186-005 | 12/12/2019 | 10/11/2019 | 1/23/2021 |
| 272992359 | 2450 S University Blvd, Denver, CO 80210 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/24/2019 | VA 2-186-005 | 12/12/2019 | 10/24/2019 | 7/5/2020 |
| 272992362 | 2450 S University Blvd, Denver, CO 80210 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 10/24/2019 | VA 2-186-005 | 12/12/2019 | 10/24/2019 | 7/12/2020 |
| 270399401 | 2301 Lucien Way, Maitland, FL 32751 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/2/2019 | VA 2-186-009 | 12/12/2019 | 10/2/2019 | 7/5/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270399410 | 2301 Lucien Way, Maitland, FL 32751 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/2/2019 | VA 2-186-009 | 12/12/2019 | 10/2/2019 | 7/11/2020 |
| 270573822 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/3/2019 | VA 2-186-009 | 12/12/2019 | 10/3/2019 | 7/1/2020 |
| 270573825 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/3/2019 | VA 2-186-009 | 12/12/2019 | 10/3/2019 | 7/5/2020 |
| 270573826 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/3/2019 | VA 2-186-009 | 12/12/2019 | 10/3/2019 | 7/7/2020 |
| 270573840 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/3/2019 | VA 2-186-009 | 12/12/2019 | 10/3/2019 | 7/4/2020 |
| 270573846 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/3/2019 | VA 2-186-009 | 12/12/2019 | 10/3/2019 | 7/11/2020 |
| 270573852 | 110-356 W Lake Mary Blvd, Sanford, FL 32773 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/3/2019 | VA 2-186-009 | 12/12/2019 | 10/3/2019 | 7/13/2020 |
| 270574072 | 2301 Lucien Way, Maitland, FL 32751 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/3/2019 | VA 2-186-009 | 12/12/2019 | 10/3/2019 | 7/5/2020 |
| 272207127 | 200 Towne Center Cir, Sanford, FL 32771 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/17/2019 | VA 2-186-009 | 12/12/2019 | 10/17/2019 | 4/2/2021 |
| 272937383 | 801-811 N Orange Ave, Orlando, FL 32801 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/24/2019 | VA 2-186-009 | 12/12/2019 | 10/24/2019 | 7/8/2020 |
| 272945831 | 250 S Park Ave, Winter Park, FL 32789 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/24/2019 | VA 2-186-009 | 12/12/2019 | 10/24/2019 | 7/3/2020 |
| 272945864 | 250 S Park Ave, Winter Park, FL 32789 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/24/2019 | VA 2-186-009 | 12/12/2019 | 10/24/2019 | 7/13/2020 |
| 273706292 | 10185 W Colonial Dr, Ocoee, FL 34761 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/31/2019 | VA 2-186-009 | 12/12/2019 | 10/31/2019 | 7/1/2020 |
| 273706471 | 10185 W Colonial Dr, Ocoee, FL 34761 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/31/2019 | VA 2-186-009 | 12/12/2019 | 10/31/2019 | 7/7/2020 |
| 273706804 | 10185 W Colonial Dr, Ocoee, FL 34761 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/31/2019 | VA 2-186-009 | 12/12/2019 | 10/31/2019 | 7/13/2020 |
| 273706938 | 10185 W Colonial Dr, Ocoee, FL 34761 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/31/2019 | VA 2-186-009 | 12/12/2019 | 10/31/2019 | 7/9/2020 |
| 273707062 | 10185 W Colonial Dr, Ocoee, FL 34761 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/31/2019 | VA 2-186-009 | 12/12/2019 | 10/31/2019 | 7/9/2020 |
| 273707190 | 10185 W Colonial Dr, Ocoee, FL 34761 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/31/2019 | VA 2-186-009 | 12/12/2019 | 10/31/2019 | 7/9/2020 |
| 273707316 | 10185 W Colonial Dr, Ocoee, FL 34761 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/31/2019 | VA 2-186-009 | 12/12/2019 | 10/31/2019 | 7/4/2020 |
| 273707435 | 10185 W Colonial Dr, Ocoee, FL 34761 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/31/2019 | VA 2-186-009 | 12/12/2019 | 10/31/2019 | 7/3/2020 |
| 273707637 | 10185 W Colonial Dr, Ocoee, FL 34761 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 10/31/2019 | VA 2-186-009 | 12/12/2019 | 10/31/2019 | 7/12/2020 |
| 275328363 | 13501 Ingenuity Dr, Orlando, FL 32826 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/14/2019 | VA 2-186-009 | 12/12/2019 | 11/14/2019 | 10/4/2020 |
| 275514518 | 4215-4279 W Lake Mary Blvd, Lake Mary, FL 32746 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/15/2019 | VA 2-186-009 | 12/12/2019 | 11/15/2019 | 7/10/2020 |
| 275514596 | 4215-4279 W Lake Mary Blvd, Lake Mary, FL 32746 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/15/2019 | VA 2-186-009 | 12/12/2019 | 11/15/2019 | 7/2/2020 |
| 275514898 | 4215-4279 W Lake Mary Blvd, Lake Mary, FL 32746 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/15/2019 | VA 2-186-009 | 12/12/2019 | 11/15/2019 | 7/6/2020 |
| 272721199 | 3898 35th St, Orlando, FL 32805 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2019 | VA 2-184-989 | 12/13/2019 | 10/22/2019 | 7/5/2020 |
| 272721254 | 3898 35th St, Orlando, FL 32805 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2019 | VA 2-184-989 | 12/13/2019 | 10/22/2019 | 7/10/2020 |
| 272721293 | 1701 Park Center Dr, Orlando, FL 32835 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/22/2019 | VA 2-184-989 | 12/13/2019 | 10/22/2019 | 7/5/2020 |
| 272365050 | 850-1020 S Monroe St, Monroe, MI 48161 | Trisha Everitt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/18/2019 | VA 2-185-319 | 12/13/2019 | 10/18/2019 | 10/25/2020 |
| 273414061 | 916-966 N West Ave, Jackson, MI 49202 | Trisha Everitt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/29/2019 | VA 2-185-319 | 12/13/2019 | 10/29/2019 | 7/13/2020 |
| 273414436 | 916-966 N West Ave, Jackson, MI 49202 | Trisha Everitt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/29/2019 | VA 2-185-319 | 12/13/2019 | 10/29/2019 | 7/8/2020 |
| 273414528 | 916-966 N West Ave, Jackson, MI 49202 | Trisha Everitt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/29/2019 | VA 2-185-319 | 12/13/2019 | 10/29/2019 | 7/11/2020 |
| 273414659 | 916-966 N West Ave, Jackson, MI 49202 | Trisha Everitt | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/29/2019 | VA 2-185-319 | 12/13/2019 | 10/29/2019 | 7/3/2020 |
| 270465416 | 2550 W Tyvola Rd, Charlotte, NC 28217 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 10/2/2019 | VA 2-184-986 | 12/13/2019 | 10/2/2019 | 7/12/2020 |
| 270634612 | 3400 Forest Dr, Columbia, SC 29204 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 10/3/2019 | VA 2-184-986 | 12/13/2019 | 10/3/2019 | 3/30/2021 |
| 272953253 | 15720 Brixham Hill Ave, Charlotte, NC 28277 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 10/24/2019 | VA 2-184-986 | 12/13/2019 | 10/24/2019 | 7/3/2020 |
| 273612262 | 3031 W Northern Ave, Phoenix, AZ 85051 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/30/2019 | VA 2-184-965 | 12/13/2019 | 10/30/2019 | 7/12/2020 |
| 273612331 | 3031 W Northern Ave, Phoenix, AZ 85051 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/30/2019 | VA 2-184-965 | 12/13/2019 | 10/30/2019 | 7/12/2020 |
| 273612761 | 3031 W Northern Ave, Phoenix, AZ 85051 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 10/30/2019 | VA 2-184-965 | 12/13/2019 | 10/30/2019 | 7/13/2020 |
| 270298224 | 14848-14850 N Cave Creek Rd, Phoenix, AZ 85032 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/1/2019 | VA 2-185-283 | 12/13/2019 | 10/1/2019 | 6/30/2020 |
| 270640110 | 9235 S McKemy St, Tempe, AZ 85284 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/3/2019 | VA 2-185-283 | 12/13/2019 | 10/3/2019 | 11/27/2020 |
| 271400779 | 10616 Metromont Pky, Charlotte, NC 28269 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/10/2019 | VA 2-185-275 | 12/13/2019 | 10/10/2019 | 7/12/2020 |
| 271792212 | 7226 N Tryon St, Charlotte, NC 28262 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2019 | VA 2-185-275 | 12/13/2019 | 10/14/2019 | 5/16/2020 |
| 271792242 | 7226 N Tryon St, Charlotte, NC 28262 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2019 | VA 2-185-275 | 12/13/2019 | 10/14/2019 | 5/16/2020 |
| 271792277 | 7226 N Tryon St, Charlotte, NC 28262 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2019 | VA 2-185-275 | 12/13/2019 | 10/14/2019 | 5/16/2020 |
| 271792301 | 7226 N Tryon St, Charlotte, NC 28262 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/14/2019 | VA 2-185-275 | 12/13/2019 | 10/14/2019 | 5/16/2020 |
| 273455101 | 9526-9530 Birkdale Crossing Dr, Huntersville, NC 28078 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 10/29/2019 | VA 2-185-275 | 12/13/2019 | 10/29/2019 | 7/1/2020 |
| 273861273 | 9800 Kincey Ave, Huntersville, NC 28078 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2019 | VA 2-185-275 | 12/13/2019 | 11/1/2019 | 7/12/2020 |
| 273862507 | 153 Langtree Campus Dr, Mooresville, NC 28117 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/1/2019 | VA 2-185-275 | 12/13/2019 | 11/1/2019 | 7/13/2020 |
| 274771892 | 10624 Metromont Pky, Charlotte, NC 28269 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/8/2019 | VA 2-185-275 | 12/13/2019 | 11/8/2019 | 7/12/2020 |
| 274617819 | 2010-2048 Exploration Way, Hampton, VA 23666 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/7/2019 | VA 2-184-967 | 12/13/2019 | 11/7/2019 | 7/7/2020 |
| 275512333 | 1331 W Memorial Rd, Oklahoma City, OK 73114 | Richard Waltemath | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 11/15/2019 | VA 2-186-130 | 12/13/2019 | 11/15/2019 | 7/12/2020 |
| 274611285 | 1 Concourse Pky NE, Atlanta, GA 30328 | Thaddeus Rombauer | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/7/2019 | VA 2-184-968 | 12/13/2019 | 11/7/2019 | 7/7/2020 |
| 271355472 | 5020 Las Brisas Blvd, Reno, NV 89523 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/9/2019 | VA 2-185-090 | 12/13/2019 | 10/9/2019 | 7/13/2020 |
| 271355478 | 5020 Las Brisas Blvd, Reno, NV 89523 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/9/2019 | VA 2-185-090 | 12/13/2019 | 10/9/2019 | 7/3/2020 |
| 271355490 | 5020 Las Brisas Blvd, Reno, NV 89523 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/9/2019 | VA 2-185-090 | 12/13/2019 | 10/9/2019 | 7/3/2020 |
| 271900855 | 9400 Fairway Dr, Roseville, CA 95678 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 10/15/2019 | VA 2-185-090 | 12/13/2019 | 10/15/2019 | 8/12/2020 |
| 273658715 | 1415 Louisiana St, Houston, TX 77002 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 10/31/2019 | VA 2-185-230 | 12/13/2019 | 10/31/2019 | 3/30/2021 |
| 275216107 | 7400 Fannin St, Houston, TX 77054 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/13/2019 | VA 2-185-230 | 12/13/2019 | 11/13/2019 | 1/2/2021 |
| 272272281 | 100 W Franklin St, Chapel Hill, NC 27516 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 10/18/2019 | VA 2-184-991 | 12/17/2019 | 10/18/2019 | 7/10/2020 |
| 274587815 | 905 Kenilworth Ave, Charlotte, NC 28204 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 11/7/2019 | VA 2-186-107 | 12/17/2019 | 11/7/2019 | 7/6/2020 |
| 270473301 | 620-626 N Main St, Springboro, OH 45066 | Holly Routzohn | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/2/2019 | VA 2-185-142 | 12/17/2019 | 10/2/2019 | 7/8/2020 |
| 270764184 | 30 W Rahn Rd, Dayton, OH 45429 | Holly Routzohn | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/4/2019 | VA 2-185-142 | 12/17/2019 | 10/4/2019 | 7/12/2020 |
| 270768447 | 7056 Corporate Way, Dayton, OH 45459 | Holly Routzohn | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 10/4/2019 | VA 2-185-142 | 12/17/2019 | 10/4/2019 | 7/22/2020 |
| 273801970 | 201-203 W Main St, Jenks, OK 74037 | Justin Prokop | | | CoStar Group | 105 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/1/2019 | VA 2-185-740 | 12/17/2019 | 11/1/2019 | 1/13/2021 |
| 275850310 | 3580-3596 NW 52nd St, Miami, FL 33142 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2019 | VA 2-186-530 | 1/15/2020 | 11/19/2019 | 7/9/2020 |
| 275850380 | 3580-3596 NW 52nd St, Miami, FL 33142 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2019 | VA 2-186-530 | 1/15/2020 | 11/19/2019 | 7/3/2020 |
| 275982217 | 3580-3596 NW 52nd St, Miami, FL 33142 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2019 | VA 2-186-530 | 1/15/2020 | 11/20/2019 | 7/3/2020 |
| 275982218 | 3580-3596 NW 52nd St, Miami, FL 33142 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/20/2019 | VA 2-186-530 | 1/15/2020 | 11/20/2019 | 7/13/2020 |
| 279546176 | 574 Franklin Rd, Franklin, TN 37069 | Andrew Nelson | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 12/31/2019 | VA 2-187-764 | 1/16/2020 | 12/31/2019 | 7/11/2020 |
| 277233271 | 8350 N Central Expy, Dallas, TX 75206 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/2/2019 | VA 2-186-505 | 1/16/2020 | 12/2/2019 | 7/15/2020 |
| 277343441 | 4620 PGA Blvd, Palm Beach Gardens, FL 33418 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/3/2019 | VA 2-187-221 | 1/17/2020 | 12/3/2019 | 7/2/2020 |
| 277343429 | 4620 PGA Blvd, Palm Beach Gardens, FL 33418 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/3/2019 | VA 2-187-221 | 1/17/2020 | 12/3/2019 | 6/30/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277582140 | 4620 PGA Blvd, Palm Beach Gardens, FL 33418 | David Dunn | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/5/2019 | VA 2-187-221 | 1/17/2020 | 12/5/2019 | 7/13/2020 |
| 279152478 | 1800 N Lake Ave, Pasadena, CA 91104 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/23/2019 | VA 2-191-228 | 1/17/2020 | 12/23/2019 | 7/13/2020 |
| 279152491 | 1800 N Lake Ave, Pasadena, CA 91104 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/23/2019 | VA 2-191-228 | 1/17/2020 | 12/23/2019 | 7/6/2020 |
| 276092788 | 4946 NE 13th Ave, Portland, OR 97211 | Chloe Miller | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2019 | VA 2-187-813 | 1/17/2020 | 11/21/2019 | 7/12/2020 |
| 276092790 | 4946 NE 13th Ave, Portland, OR 97211 | Chloe Miller | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/21/2019 | VA 2-187-813 | 1/17/2020 | 11/21/2019 | 7/6/2020 |
| 278372348 | 1 Burlington Woods, Burlington, MA 01803 | Bret Osswald | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 12/16/2019 | VA 2-188-195 | 1/17/2020 | 12/16/2019 | 11/18/2020 |
| 278510502 | 9650 W Skye Canyon Dr, Las Vegas, NV 89166 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/17/2019 | VA 2-188-949 | 1/23/2020 | 12/17/2019 | 8/8/2020 |
| 278510747 | 9630 W Skye Canyon Park Dr, Las Vegas, NV 89166 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 12/17/2019 | VA 2-188-949 | 1/23/2020 | 12/17/2019 | 8/11/2020 |
| 278390663 | 101 E Kennedy Blvd, Tampa, FL 33602 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/16/2019 | VA 2-188-964 | 1/23/2020 | 12/16/2019 | 7/12/2020 |
| 279224083 | 1600-1760 N Missouri Ave, Largo, FL 33770 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/24/2019 | VA 2-188-964 | 1/23/2020 | 12/24/2019 | 7/6/2020 |
| 279224084 | 1600-1760 N Missouri Ave, Largo, FL 33770 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/24/2019 | VA 2-188-964 | 1/23/2020 | 12/24/2019 | 7/6/2020 |
| 279224085 | 1600-1760 N Missouri Ave, Largo, FL 33770 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/24/2019 | VA 2-188-964 | 1/23/2020 | 12/24/2019 | 7/2/2020 |
| 279224086 | 1600-1760 N Missouri Ave, Largo, FL 33770 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/24/2019 | VA 2-188-964 | 1/23/2020 | 12/24/2019 | 7/6/2020 |
| 279224087 | 1600-1760 N Missouri Ave, Largo, FL 33770 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 12/24/2019 | VA 2-188-964 | 1/23/2020 | 12/24/2019 | 7/13/2020 |
| 276074396 | 10000 W Washington Blvd, Culver City, CA 90232 | Jeremiah Unruh | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 11/20/2019 | VA 2-187-821 | 1/23/2020 | 11/20/2019 | 10/4/2020 |
| 278602633 | 1400 S Laramie Ave, Cicero, IL 60804 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 12/18/2019 | VA 2-187-748 | 1/23/2020 | 12/18/2019 | 7/5/2020 |
| 276969906 | 9250 NW 36th St, Doral, FL 33178 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-187-979 | 1/23/2020 | 11/27/2019 | 7/9/2020 |
| 276969922 | 9250 NW 36th St, Doral, FL 33178 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-187-979 | 1/23/2020 | 11/27/2019 | 7/7/2020 |
| 276969938 | 9250 NW 36th St, Doral, FL 33178 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-187-979 | 1/23/2020 | 11/27/2019 | 7/3/2020 |
| 276969961 | 9250 NW 36th St, Doral, FL 33178 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-187-979 | 1/23/2020 | 11/27/2019 | 7/3/2020 |
| 276969983 | 9250 NW 36th St, Doral, FL 33178 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-187-979 | 1/23/2020 | 11/27/2019 | 7/13/2020 |
| 278309769 | 119 Washington Ave, Miami Beach, FL 33139 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 12/13/2019 | VA 2-187-979 | 1/23/2020 | 12/13/2019 | 10/9/2020 |
| 278508812 | 777 Brickell Ave, Miami, FL 33131 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 12/17/2019 | VA 2-187-979 | 1/23/2020 | 12/17/2019 | 10/3/2020 |
| 278455063 | 5538 N 7th St, Phoenix, AZ 85014 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 12/17/2019 | VA 2-187-926 | 1/24/2020 | 12/17/2019 | 7/10/2020 |
| 277621413 | 4887 Belfort Rd, Jacksonville, FL 32256 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/5/2019 | VA 2-188-176 | 1/29/2020 | 12/5/2019 | 3/30/2021 |
| 275897652 | 3455 Peachtree Industrial Blvd, Duluth, GA 30096 | Kris Kasabian | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2019 | VA 2-193-168 | 1/29/2020 | 11/19/2019 | 7/9/2020 |
| 275897693 | 3455 Peachtree Industrial Blvd, Duluth, GA 30096 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 11/19/2019 | VA 2-193-168 | 1/29/2020 | 11/19/2019 | 7/10/2020 |
| 277622690 | 4740 N Oracle Rd, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 12/5/2019 | VA 2-193-165 | 1/29/2020 | 12/5/2019 | 7/5/2020 |
| 278737793 | 1035 Osage St, Denver, CO 80204 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 12/19/2019 | VA 2-188-186 | 1/29/2020 | 12/19/2019 | 7/3/2020 |
| 275596741 | 20 E 5th St, Tulsa, OK 74103 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/16/2019 | VA 2-188-225 | 1/29/2020 | 11/16/2019 | 7/5/2020 |
| 275596795 | 20 E 5th St, Tulsa, OK 74103 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/16/2019 | VA 2-188-225 | 1/29/2020 | 11/16/2019 | 7/4/2020 |
| 276963595 | 2500 Boardwalk, Norman, OK 73069 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/27/2019 | VA 2-188-225 | 1/29/2020 | 11/27/2019 | 7/12/2020 |
| 276963623 | 2500 Boardwalk, Norman, OK 73069 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/27/2019 | VA 2-188-225 | 1/29/2020 | 11/27/2019 | 7/3/2020 |
| 276963951 | 2500 Boardwalk, Norman, OK 73069 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/27/2019 | VA 2-188-225 | 1/29/2020 | 11/27/2019 | 7/12/2020 |
| 276964364 | 2500 Boardwalk, Norman, OK 73069 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/27/2019 | VA 2-188-225 | 1/29/2020 | 11/27/2019 | 7/5/2020 |
| 276964249 | 2500 Boardwalk, Norman, OK 73069 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/27/2019 | VA 2-188-225 | 1/29/2020 | 11/27/2019 | 7/13/2020 |
| 276964342 | 2500 Boardwalk, Norman, OK 73069 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/27/2019 | VA 2-188-225 | 1/29/2020 | 11/27/2019 | 7/3/2020 |
| 276985905 | 2500 Boardwalk, Norman, OK 73069 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/27/2019 | VA 2-188-225 | 1/29/2020 | 11/27/2019 | 6/30/2020 |
| 276985928 | 2500 Boardwalk, Norman, OK 73069 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 11/27/2019 | VA 2-188-225 | 1/29/2020 | 11/27/2019 | 7/11/2020 |
| 277758720 | 6300 NW Expressway, Oklahoma City, OK 73132 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 12/6/2019 | VA 2-188-225 | 1/29/2020 | 12/6/2019 | 7/3/2021 |
| 276959902 | 7480 W Colonial Dr, Orlando, FL 32818 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-188-174 | 1/29/2020 | 11/27/2019 | 7/6/2020 |
| 276961578 | 7480 W Colonial Dr, Orlando, FL 32818 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-188-174 | 1/29/2020 | 11/27/2019 | 7/8/2020 |
| 276961698 | 7480 W Colonial Dr, Orlando, FL 32818 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-188-174 | 1/29/2020 | 11/27/2019 | 7/11/2020 |
| 276961708 | 7480 W Colonial Dr, Orlando, FL 32818 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-188-174 | 1/29/2020 | 11/27/2019 | 7/10/2020 |
| 276961855 | 7480 W Colonial Dr, Orlando, FL 32818 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-188-174 | 1/29/2020 | 11/27/2019 | 7/8/2020 |
| 276961898 | 7480 W Colonial Dr, Orlando, FL 32818 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-188-174 | 1/29/2020 | 11/27/2019 | 7/11/2020 |
| 276961931 | 7480 W Colonial Dr, Orlando, FL 32818 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-188-174 | 1/29/2020 | 11/27/2019 | 7/8/2020 |
| 276961937 | 7480 W Colonial Dr, Orlando, FL 32818 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-188-174 | 1/29/2020 | 11/27/2019 | 7/6/2020 |
| 277005099 | 200 S Orange Ave, Orlando, FL 32801 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 11/27/2019 | VA 2-188-174 | 1/29/2020 | 11/27/2019 | 7/8/2020 |
| 278804270 | 1800 Pembrook Dr, Orlando, FL 32810 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 12/20/2019 | VA 2-188-174 | 1/29/2020 | 12/20/2019 | 7/14/2020 |
| 278804406 | 1800 Pembrook Dr, Orlando, FL 32810 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 12/20/2019 | VA 2-188-174 | 1/29/2020 | 12/20/2019 | 7/14/2020 |
| 278804589 | 1800 Pembrook Dr, Orlando, FL 32810 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 12/20/2019 | VA 2-188-174 | 1/29/2020 | 12/20/2019 | 7/3/2020 |
| 278804915 | 1800 Pembrook Dr, Orlando, FL 32810 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 12/20/2019 | VA 2-188-174 | 1/29/2020 | 12/20/2019 | 7/8/2020 |
| 278805400 | 1800 Pembrook Dr, Orlando, FL 32810 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 12/20/2019 | VA 2-188-174 | 1/29/2020 | 12/20/2019 | 7/14/2020 |
| 278805783 | 1800 Pembrook Dr, Orlando, FL 32810 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 12/20/2019 | VA 2-188-174 | 1/29/2020 | 12/20/2019 | 7/14/2020 |
| 276979544 | 3800 Arco Corporate Dr, Charlotte, NC 28273 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/27/2019 | VA 2-193-068 | 1/30/2020 | 11/27/2019 | 1/18/2021 |
| 279479851 | 8814 Rachel Freeman Way, Charlotte, NC 28278 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 12/30/2019 | VA 2-193-068 | 1/30/2020 | 12/30/2019 | 7/12/2020 |
| 279479864 | 8814 Rachel Freeman Way, Charlotte, NC 28278 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 12/30/2019 | VA 2-193-068 | 1/30/2020 | 12/30/2019 | 7/8/2020 |
| 279480038 | 8814 Rachel Freeman Way, Charlotte, NC 28278 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 12/30/2019 | VA 2-193-068 | 1/30/2020 | 12/30/2019 | 7/12/2020 |
| 278216239 | 1829 Hendersonville Rd, Asheville, NC 28803 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/11/2019 | VA 2-193-039 | 1/30/2020 | 12/11/2019 | 7/13/2020 |
| 276725563 | 397 Little Neck Rd, Virginia Beach, VA 23452 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 11/25/2019 | VA 2-193-004 | 1/30/2020 | 11/25/2019 | 12/20/2020 |
| 276281759 | 1120 Nasa Pky, Houston, TX 77058 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 11/21/2019 | VA 2-193-014 | 1/30/2020 | 11/21/2019 | 7/5/2020 |
| 279164883 | 2101 CityWest Blvd, Houston, TX 77042 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 12/23/2019 | VA 2-193-014 | 1/30/2020 | 12/23/2019 | 5/16/2021 |
| 283077614 | Durbin Station, Saint Johns, FL 32259 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/3/2020 | VA 2-196-618 | 3/4/2020 | 2/3/2020 | 10/7/2020 |
| 283314104 | 450 Southwood Way, Orange Park, FL 32065 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/5/2020 | VA 2-196-618 | 3/4/2020 | 2/5/2020 | 7/11/2020 |
| 281340303 | 1205 Route 73, Mount Laurel, NJ 08054 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/17/2020 | VA 2-196-616 | 3/4/2020 | 1/17/2020 | 7/12/2020 |
| 281340315 | 1205 Route 73, Mount Laurel, NJ 08054 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/17/2020 | VA 2-196-616 | 3/4/2020 | 1/17/2020 | 1/27/2021 |
| 279929633 | 13750 San Pedro Ave, San Antonio, TX 78232 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 1/6/2020 | VA 2-196-637 | 3/4/2020 | 1/6/2020 | 10/3/2020 |
| 284040441 | 9901 W IH-10, San Antonio, TX 78230 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/10/2020 | VA 2-196-637 | 3/4/2020 | 2/10/2020 | 7/19/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284076808 | 9901 W IH-10, San Antonio, TX 78230 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/10/2020 | VA 2-196-637 | 3/4/2020 | 2/10/2020 | 7/19/2020 |
| 283747829 | 2920 NE 207th St, Aventura, FL 33180 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/27/2020 | VA 2-196-178 | 3/4/2020 | 2/27/2020 | 7/11/2020 |
| 284104211 | 3151 NW 27th Ave, Pompano Beach, FL 33069 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/10/2020 | VA 2-196-178 | 3/4/2020 | 2/10/2020 | 3/4/2021 |
| 281201247 | 2400 SW College Rd, Ocala, FL 34471 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/16/2020 | VA 2-196-052 | 3/11/2020 | 1/16/2020 | 7/17/2021 |
| 284237165 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/11/2020 | VA 2-200-059 | 3/11/2020 | 2/11/2020 | 7/11/2022 |
| 284237167 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/11/2020 | VA 2-200-059 | 3/11/2020 | 2/11/2020 | 6/30/2020 |
| 284237171 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/11/2020 | VA 2-200-059 | 3/11/2020 | 2/11/2020 | 7/13/2020 |
| 284237329 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/11/2020 | VA 2-200-059 | 3/11/2020 | 2/11/2020 | 7/5/2020 |
| 284237407 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/11/2020 | VA 2-200-059 | 3/11/2020 | 2/11/2020 | 7/4/2020 |
| 284237431 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/11/2020 | VA 2-200-059 | 3/11/2020 | 2/11/2020 | 7/5/2020 |
| 284237530 | 23930 Sunnymead Blvd, Moreno Valley, CA 92553 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/11/2020 | VA 2-200-059 | 3/11/2020 | 2/11/2020 | 7/2/2020 |
| 280328396 | 6013 Preston Hwy, Louisville, KY 40219 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/8/2020 | VA 2-199-779 | 3/11/2020 | 1/8/2020 | 7/29/2020 |
| 280328397 | 6013 Preston Hwy, Louisville, KY 40219 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/8/2020 | VA 2-199-779 | 3/11/2020 | 1/8/2020 | 7/29/2020 |
| 280328405 | 6013 Preston Hwy, Louisville, KY 40219 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/8/2020 | VA 2-199-779 | 3/11/2020 | 1/8/2020 | 7/29/2020 |
| 280328410 | 6013 Preston Hwy, Louisville, KY 40219 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/8/2020 | VA 2-199-779 | 3/11/2020 | 1/8/2020 | 7/29/2020 |
| 280328421 | 6013 Preston Hwy, Louisville, KY 40219 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/8/2020 | VA 2-199-779 | 3/11/2020 | 1/8/2020 | 7/29/2020 |
| 280395252 | 6013 Preston Hwy, Louisville, KY 40219 | Dale Rushing | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/9/2020 | VA 2-199-779 | 3/11/2020 | 1/9/2020 | 7/29/2020 |
| 282701361 | 721 Long Hill Rd, Groton, CT 06340 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2020 | VA 2-200-275 | 3/12/2020 | 1/31/2020 | 7/3/2020 |
| 282701368 | 721 Long Hill Rd, Groton, CT 06340 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2020 | VA 2-200-275 | 3/12/2020 | 1/31/2020 | 7/11/2020 |
| 282701370 | 721 Long Hill Rd, Groton, CT 06340 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2020 | VA 2-200-275 | 3/12/2020 | 1/31/2020 | 7/11/2020 |
| 283191370 | 3333 W Henrietta Rd, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2020 | VA 2-196-452 | 3/12/2020 | 2/4/2020 | 7/9/2020 |
| 283191375 | 3333 W Henrietta Rd, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2020 | VA 2-196-452 | 3/12/2020 | 2/4/2020 | 7/12/2020 |
| 283191407 | 3333 W Henrietta Rd, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2020 | VA 2-196-452 | 3/12/2020 | 2/4/2020 | 7/3/2020 |
| 283191414 | 3333 W Henrietta Rd, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2020 | VA 2-196-452 | 3/12/2020 | 2/4/2020 | 7/2/2020 |
| 283191419 | 3333 W Henrietta Rd, Rochester, NY 14623 | Frank Taddeo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/4/2020 | VA 2-196-452 | 3/12/2020 | 2/4/2020 | 7/13/2020 |
| 284052682 | 411 Capital Cir SW, Tallahassee, FL 32304 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/10/2020 | VA 2-199-788 | 3/12/2020 | 2/10/2020 | 7/4/2020 |
| 284052741 | 411 Capital Cir SW, Tallahassee, FL 32304 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/10/2020 | VA 2-199-788 | 3/12/2020 | 2/10/2020 | 7/3/2020 |
| 282332981 | 16 W Martin St, Raleigh, NC 27601 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2020 | VA 2-200-271 | 3/12/2020 | 1/27/2020 | 7/3/2020 |
| 282333018 | 16 W Martin St, Raleigh, NC 27601 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2020 | VA 2-200-271 | 3/12/2020 | 1/27/2020 | 7/7/2020 |
| 282333024 | 16 W Martin St, Raleigh, NC 27601 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2020 | VA 2-200-271 | 3/12/2020 | 1/27/2020 | 7/8/2020 |
| 282333033 | 16 W Martin St, Raleigh, NC 27601 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2020 | VA 2-200-271 | 3/12/2020 | 1/27/2020 | 7/12/2020 |
| 282333042 | 16 W Martin St, Raleigh, NC 27601 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2020 | VA 2-200-271 | 3/12/2020 | 1/27/2020 | 7/7/2020 |
| 282333051 | 16 W Martin St, Raleigh, NC 27601 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2020 | VA 2-200-271 | 3/12/2020 | 1/27/2020 | 7/10/2020 |
| 282333052 | 16 W Martin St, Raleigh, NC 27601 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/27/2020 | VA 2-200-271 | 3/12/2020 | 1/27/2020 | 7/8/2020 |
| 280587746 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | Diana Soliwon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2020 | VA 2-199-801 | 3/12/2020 | 1/10/2020 | 7/8/2020 |
| 280587802 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | Diana Soliwon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2020 | VA 2-199-801 | 3/12/2020 | 1/10/2020 | 7/9/2020 |
| 280588144 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | Diana Soliwon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2020 | VA 2-199-801 | 3/12/2020 | 1/10/2020 | 7/3/2020 |
| 280588180 | 425 N New Ballas Rd, Creve Coeur, MO 63141 | Diana Soliwon | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/10/2020 | VA 2-199-801 | 3/12/2020 | 1/10/2020 | 7/3/2020 |
| 279649859 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/2/2020 | VA 2-195-985 | 3/12/2020 | 1/2/2020 | 7/11/2020 |
| 279649905 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/2/2020 | VA 2-195-985 | 3/12/2020 | 1/2/2020 | 7/10/2020 |
| 279649939 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/2/2020 | VA 2-195-985 | 3/12/2020 | 1/2/2020 | 7/3/2020 |
| 279650003 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/2/2020 | VA 2-195-985 | 3/12/2020 | 1/2/2020 | 7/4/2020 |
| 279650083 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/2/2020 | VA 2-195-985 | 3/12/2020 | 1/2/2020 | 7/9/2020 |
| 279650167 | 1901 NW 25th Ave, Pompano Beach, FL 33069 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/2/2020 | VA 2-195-985 | 3/12/2020 | 1/2/2020 | 7/13/2020 |
| 281323741 | 75 Valencia Ave, Coral Gables, FL 33134 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/17/2020 | VA 2-195-985 | 3/12/2020 | 1/17/2020 | 7/5/2020 |
| 281323783 | 75 Valencia Ave, Coral Gables, FL 33134 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/17/2020 | VA 2-195-985 | 3/12/2020 | 1/17/2020 | 7/12/2020 |
| 281324131 | 75 Valencia Ave, Coral Gables, FL 33134 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/17/2020 | VA 2-195-985 | 3/12/2020 | 1/17/2020 | 7/11/2020 |
| 281324166 | 75 Valencia Ave, Coral Gables, FL 33134 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/17/2020 | VA 2-195-985 | 3/12/2020 | 1/17/2020 | 7/5/2020 |
| 281720660 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/21/2020 | VA 2-195-985 | 3/12/2020 | 1/21/2020 | 7/12/2020 |
| 281720702 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/21/2020 | VA 2-195-985 | 3/12/2020 | 1/21/2020 | 7/11/2020 |
| 281720786 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/21/2020 | VA 2-195-985 | 3/12/2020 | 1/21/2020 | 7/3/2020 |
| 281720897 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/21/2020 | VA 2-195-985 | 3/12/2020 | 1/21/2020 | 7/11/2020 |
| 281720934 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/21/2020 | VA 2-195-985 | 3/12/2020 | 1/21/2020 | 7/13/2020 |
| 281721037 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/21/2020 | VA 2-195-985 | 3/12/2020 | 1/21/2020 | 7/13/2020 |
| 281722442 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/21/2020 | VA 2-195-985 | 3/12/2020 | 1/21/2020 | 7/13/2020 |
| 281722456 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/21/2020 | VA 2-195-985 | 3/12/2020 | 1/21/2020 | 7/20/2020 |
| 281723421 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/21/2020 | VA 2-195-985 | 3/12/2020 | 1/21/2020 | 7/12/2020 |
| 281723454 | 3101 N Federal Hwy, Fort Lauderdale, FL 33306 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/21/2020 | VA 2-195-985 | 3/12/2020 | 1/21/2020 | 7/5/2020 |
| 284357045 | 1515 NW 167th St, Miami, FL 33169 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-195-985 | 3/12/2020 | 2/12/2020 | 7/20/2020 |
| 284357049 | 1515 NW 167th St, Miami, FL 33169 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-195-985 | 3/12/2020 | 2/12/2020 | 7/20/2020 |
| 284357065 | 1515 NW 167th St, Miami, FL 33169 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-195-985 | 3/12/2020 | 2/12/2020 | 7/20/2020 |
| 284357070 | 1515 NW 167th St, Miami, FL 33169 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-195-985 | 3/12/2020 | 2/12/2020 | 7/20/2020 |
| 284356535 | 2301 N Tustin Ave, Santa Ana, CA 92705 | Eric Norton | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 2/12/2020 | VA 2-200-253 | 3/12/2020 | 2/12/2020 | 6/12/2021 |
| 283775482 | 13800 New Falls Of Neuse Rd, Raleigh, NC 27614 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2020 | VA 2-195-940 | 3/17/2020 | 2/7/2020 | 7/21/2020 |
| 283775556 | 13800 New Falls Of Neuse Rd, Raleigh, NC 27614 | Lawrence Hiatt | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 2/7/2020 | VA 2-195-940 | 3/17/2020 | 2/7/2020 | 7/13/2020 |
| 282784950 | 3 Davol Sq, Providence, RI 02903 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2020 | VA 2-199-997 | 3/17/2020 | 1/31/2020 | 7/6/2020 |
| 282784984 | 3 Davol Sq, Providence, RI 02903 | Jonathan Coon | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 1/31/2020 | VA 2-199-997 | 3/17/2020 | 1/31/2020 | 7/13/2020 |
| 284421526 | 2307 N Fine Ave, Fresno, CA 93727 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/12/2020 | VA 2-196-470 | 3/17/2020 | 2/12/2020 | 7/11/2020 |
| 284566079 | 8405 N Fresno St, Fresno, CA 93720 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/13/2020 | VA 2-196-470 | 3/17/2020 | 2/13/2020 | 1/27/2021 |
| 283788665 | 1980-1990 W Orange Grove Rd, Tucson, AZ 85704 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/7/2020 | VA 2-196-416 | 3/17/2020 | 2/7/2020 | 7/12/2020 |

| MasterID | Attachment / Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284405132 | 920 N Fairfax Ave, West Hollywood, CA 90046 | Jeremiah Unruh | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 2/12/2020 | VA 2-200-369 | 3/17/2020 | 2/12/2020 | 10/7/2020 |
| 281947882 | 1437 S Boulder Ave, Tulsa, OK 74119 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/23/2020 | VA 2-196-167 | 3/17/2020 | 1/23/2020 | 7/10/2020 |
| 284121593 | 201 W 5th St, Tulsa, OK 74103 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/10/2020 | VA 2-196-167 | 3/17/2020 | 2/10/2020 | 1/13/2021 |
| 284122623 | 907 S Detroit Ave, Tulsa, OK 74120 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/10/2020 | VA 2-196-167 | 3/17/2020 | 2/10/2020 | 4/12/2021 |
| 281811128 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/13/2020 |
| 281811154 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/2/2020 |
| 281811212 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/2/2020 |
| 281811222 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/2/2020 |
| 281811301 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/10/2020 |
| 281811396 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/8/2020 |
| 281811420 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/12/2020 |
| 281811487 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/3/2020 |
| 281811722 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/12/2020 |
| 281811751 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/13/2020 |
| 281811771 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/11/2020 |
| 281811837 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/12/2020 |
| 281811839 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/5/2020 |
| 281811874 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/11/2020 |
| 281811905 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/8/2020 |
| 281811909 | 3717 Route 378, Bethlehem, PA 18015 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 1/22/2020 | VA 2-196-162 | 3/17/2020 | 1/22/2020 | 7/13/2020 |
| 281035473 | 3700 N Capital Of Texas Hwy, Austin, TX 78746 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 1/15/2020 | VA 2-196-418 | 3/17/2020 | 1/15/2020 | 4/8/2021 |
| 281720610 | 7990 Trinity Rd, Memphis, TN 38105 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/21/2020 | VA 2-196-431 | 3/18/2020 | 1/21/2020 | 7/12/2020 |
| 281720617 | 7990 Trinity Rd, Memphis, TN 38105 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/21/2020 | VA 2-196-431 | 3/18/2020 | 1/21/2020 | 7/12/2020 |
| 281720895 | 7990 Trinity Rd, Memphis, TN 38105 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/21/2020 | VA 2-196-431 | 3/18/2020 | 1/21/2020 | 7/13/2020 |
| 281720907 | 7990 Trinity Rd, Memphis, TN 38105 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 1/21/2020 | VA 2-196-431 | 3/18/2020 | 1/21/2020 | 7/11/2020 |
| 279930210 | 2070 Chambers Rd, Aurora, CO 80011 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2020 | VA 2-200-481 | 3/18/2020 | 1/6/2020 | 7/13/2020 |
| 279930278 | 2070 Chambers Rd, Aurora, CO 80011 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2020 | VA 2-200-481 | 3/18/2020 | 1/6/2020 | 7/11/2020 |
| 279930610 | 2070 Chambers Rd, Aurora, CO 80011 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2020 | VA 2-200-481 | 3/18/2020 | 1/6/2020 | 7/3/2020 |
| 279930658 | 2070 Chambers Rd, Aurora, CO 80011 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2020 | VA 2-200-481 | 3/18/2020 | 1/6/2020 | 7/2/2020 |
| 279930693 | 2070 Chambers Rd, Aurora, CO 80011 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2020 | VA 2-200-481 | 3/18/2020 | 1/6/2020 | 7/13/2020 |
| 279930743 | 2070 Chambers Rd, Aurora, CO 80011 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/6/2020 | VA 2-200-481 | 3/18/2020 | 1/6/2020 | 7/11/2020 |
| 279613127 | 2810 Coliseum Centre Dr, Charlotte, NC 28217 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/2/2020 | VA 2-196-048 | 3/18/2020 | 1/2/2020 | 7/12/2020 |
| 280823472 | 1407 Airport Rd, Monroe, NC 28110 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/13/2020 | VA 2-196-048 | 3/18/2020 | 1/13/2020 | 7/11/2020 |
| 281233353 | 3908 Colony Rd, Charlotte, NC 28211 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/16/2020 | VA 2-196-048 | 3/18/2020 | 1/16/2020 | 7/11/2020 |
| 280281163 | 4244 N 19th Ave, Phoenix, AZ 85015 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/8/2020 | VA 2-196-095 | 3/18/2020 | 1/8/2020 | 8/11/2020 |
| 280927624 | 21018 N 22nd St, Phoenix, AZ 85024 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2020 | VA 2-196-095 | 3/18/2020 | 1/14/2020 | 1/17/2021 |
| 280927644 | 21018 N 22nd St, Phoenix, AZ 85024 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/14/2020 | VA 2-196-095 | 3/18/2020 | 1/14/2020 | 1/17/2021 |
| 281127925 | 4041 Rowan Rd, New Port Richey, FL 34653 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/15/2020 | VA 2-195-972 | 3/18/2020 | 1/15/2020 | 7/7/2020 |
| 281127929 | 4041 Rowan Rd, New Port Richey, FL 34653 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/15/2020 | VA 2-195-972 | 3/18/2020 | 1/15/2020 | 7/7/2020 |
| 281127945 | 4041 Rowan Rd, New Port Richey, FL 34653 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/15/2020 | VA 2-195-972 | 3/18/2020 | 1/15/2020 | 7/13/2020 |
| 281127955 | 4041 Rowan Rd, New Port Richey, FL 34653 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/15/2020 | VA 2-195-972 | 3/18/2020 | 1/15/2020 | 7/6/2020 |
| 281127972 | 4041 Rowan Rd, New Port Richey, FL 34653 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/15/2020 | VA 2-195-972 | 3/18/2020 | 1/15/2020 | 7/3/2020 |
| 281128007 | 4041 Rowan Rd, New Port Richey, FL 34653 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/15/2020 | VA 2-195-972 | 3/18/2020 | 1/15/2020 | 7/12/2020 |
| 281128035 | 4041 Rowan Rd, New Port Richey, FL 34653 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/15/2020 | VA 2-195-972 | 3/18/2020 | 1/15/2020 | 7/13/2020 |
| 281128090 | 4041 Rowan Rd, New Port Richey, FL 34653 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/15/2020 | VA 2-195-972 | 3/18/2020 | 1/15/2020 | 7/13/2020 |
| 282033077 | 10120 W Bell Rd, Sun City, AZ 85351 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2020 | VA 2-196-095 | 3/18/2020 | 1/24/2020 | 7/8/2020 |
| 282033083 | 10120 W Bell Rd, Sun City, AZ 85351 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/24/2020 | VA 2-196-095 | 3/18/2020 | 1/24/2020 | 7/11/2020 |
| 283089575 | 15331 W Bell Rd, Surprise, AZ 85374 | Peter Sills | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/3/2020 | VA 2-196-095 | 3/18/2020 | 2/3/2020 | 7/4/2020 |
| 280842985 | 2221 E Bijou St, Colorado Springs, CO 80909 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 1/13/2020 | VA 2-196-409 | 3/18/2020 | 1/13/2020 | 7/12/2020 |
| 280843136 | 2221 E Bijou St, Colorado Springs, CO 80909 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 1/13/2020 | VA 2-196-409 | 3/18/2020 | 1/13/2020 | 7/3/2020 |
| 280843162 | 2221 E Bijou St, Colorado Springs, CO 80909 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 1/13/2020 | VA 2-196-409 | 3/18/2020 | 1/13/2020 | 7/6/2020 |
| 280843550 | 2221 E Bijou St, Colorado Springs, CO 80909 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 1/13/2020 | VA 2-196-409 | 3/18/2020 | 1/13/2020 | 7/4/2020 |
| 280843581 | 2221 E Bijou St, Colorado Springs, CO 80909 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 1/13/2020 | VA 2-196-409 | 3/18/2020 | 1/13/2020 | 7/3/2020 |
| 282325510 | 1140 Cypress Station Dr, Houston, TX 77090 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 1/27/2020 | VA 2-200-477 | 3/18/2020 | 1/27/2020 | 2/21/2021 |
| 280081528 | 13485 Veteran's Way, Orlando, FL 32827 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/7/2020 | VA 2-196-422 | 3/18/2020 | 1/7/2020 | 7/8/2020 |
| 280083802 | 13485 Veteran's Way, Orlando, FL 32827 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/7/2020 | VA 2-196-422 | 3/18/2020 | 1/7/2020 | 7/11/2020 |
| 280085053 | 13485 Veteran's Way, Orlando, FL 32827 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/7/2020 | VA 2-196-422 | 3/18/2020 | 1/7/2020 | 7/5/2020 |
| 280087722 | 13485 Veteran's Way, Orlando, FL 32827 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/7/2020 | VA 2-196-422 | 3/18/2020 | 1/7/2020 | 7/5/2020 |
| 281950868 | 13485 Veteran's Way, Orlando, FL 32827 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/23/2020 | VA 2-196-422 | 3/18/2020 | 1/23/2020 | 7/8/2020 |
| 281951350 | 13485 Veteran's Way, Orlando, FL 32827 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/23/2020 | VA 2-196-422 | 3/18/2020 | 1/23/2020 | 7/12/2020 |
| 281951649 | 13485 Veteran's Way, Orlando, FL 32827 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 1/23/2020 | VA 2-196-422 | 3/18/2020 | 1/23/2020 | 7/9/2020 |
| 284402880 | 1727 Orlando Central Pky, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-196-422 | 3/18/2020 | 2/12/2020 | 7/11/2020 |
| 284402942 | 1727 Orlando Central Pky, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-196-422 | 3/18/2020 | 2/12/2020 | 7/4/2020 |
| 284403038 | 1727 Orlando Central Pky, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-196-422 | 3/18/2020 | 2/12/2020 | 6/30/2020 |
| 284403047 | 1727 Orlando Central Pky, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-196-422 | 3/18/2020 | 2/12/2020 | 7/9/2020 |
| 284403146 | 1727 Orlando Central Pky, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-196-422 | 3/18/2020 | 2/12/2020 | 7/11/2020 |
| 284403197 | 1727 Orlando Central Pky, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-196-422 | 3/18/2020 | 2/12/2020 | 7/2/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284403214 | 1727 Orlando Central Pky, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-196-422 | 3/18/2020 | 2/12/2020 | 7/12/2020 |
| 284403305 | 1727 Orlando Central Pky, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-196-422 | 3/18/2020 | 2/12/2020 | 7/5/2020 |
| 284403379 | 1727 Orlando Central Pky, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-196-422 | 3/18/2020 | 2/12/2020 | 7/11/2020 |
| 284403510 | 1727 Orlando Central Pky, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-196-422 | 3/18/2020 | 2/12/2020 | 7/11/2020 |
| 284403540 | 1727 Orlando Central Pky, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/12/2020 | VA 2-196-422 | 3/18/2020 | 2/12/2020 | 7/9/2020 |
| 284670618 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | Steven Bollman | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 2/14/2020 | VA 2-200-472 | 3/18/2020 | 2/14/2020 | 7/12/2020 |
| 284670713 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | Steven Bollman | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 2/14/2020 | VA 2-200-472 | 3/18/2020 | 2/14/2020 | 7/11/2020 |
| 284671201 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | Steven Bollman | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 2/14/2020 | VA 2-200-472 | 3/18/2020 | 2/14/2020 | 7/13/2020 |
| 284684507 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | Steven Bollman | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 2/14/2020 | VA 2-200-472 | 3/18/2020 | 2/14/2020 | 7/13/2020 |
| 284685549 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | Steven Bollman | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 2/14/2020 | VA 2-200-472 | 3/18/2020 | 2/14/2020 | 7/12/2020 |
| 284687894 | 1801-1807 Eastshore Hwy, Berkeley, CA 94710 | Steven Bollman | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 2/14/2020 | VA 2-200-472 | 3/18/2020 | 2/14/2020 | 7/9/2020 |
| 281199045 | 2888 Loker Ave E, Carlsbad, CA 92010 | Michael Hirsch | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 1/16/2020 | VA 2-195-970 | 3/18/2020 | 1/16/2020 | 7/14/2020 |
| 279654825 | 2940 E Banner Gateway Dr, Gilbert, AZ 85234 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 1/2/2020 | VA 2-195-945 | 3/19/2020 | 1/2/2020 | 7/3/2020 |
| 289512348 | 13621 S Mur Len Rd, Olathe, KS 66062 | Anya Ivanteeva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 3/26/2020 | VA 2-204-626 | 4/22/2020 | 3/26/2020 | 7/11/2020 |
| 287568407 | 280-286 Paseo Reyes Dr, Saint Augustine, FL 32095 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/9/2020 | VA 2-205-912 | 4/23/2020 | 3/9/2020 | 7/9/2020 |
| 287568409 | 280-286 Paseo Reyes Dr, Saint Augustine, FL 32095 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/9/2020 | VA 2-205-912 | 4/23/2020 | 3/9/2020 | 7/10/2020 |
| 289228639 | 175 Hampton Point Dr, Saint Augustine, FL 32092 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/24/2020 | VA 2-205-912 | 4/23/2020 | 3/24/2020 | 7/24/2020 |
| 289509284 | 3118 Edgewood Ave, Jacksonville, FL 32209 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/26/2020 | VA 2-205-912 | 4/23/2020 | 3/26/2020 | 7/24/2020 |
| 289509294 | 3118 Edgewood Ave, Jacksonville, FL 32209 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/26/2020 | VA 2-205-912 | 4/23/2020 | 3/26/2020 | 7/24/2020 |
| 289509303 | 3118 Edgewood Ave, Jacksonville, FL 32209 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/26/2020 | VA 2-205-912 | 4/23/2020 | 3/26/2020 | 7/24/2020 |
| 289861639 | 2877 Elwood Rd, Hammonton, NJ 08037 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 3/27/2020 | VA 2-205-915 | 4/23/2020 | 3/27/2020 | 7/13/2020 |
| 289518196 | 1306 Air Base Blvd, Montgomery, AL 36101 | Austin Lucas | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2020 | VA 2-204-930 | 3/26/2020 | 3/26/2020 | 12/20/2020 |
| 287832118 | 106 N Lombard Ln, Skiatook, OK 74070 | Benjamin Stephens | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/11/2020 | VA 2-204-978 | 4/23/2020 | 3/11/2020 | 10/7/2020 |
| 285735959 | 8200 W Interstate 10, San Antonio, TX 78230 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/24/2020 | VA 2-204-975 | 4/23/2020 | 2/24/2020 | 7/12/2020 |
| 284958863 | 1630 NE 1st Ave, Miami, FL 33132 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/17/2020 | VA 2-204-972 | 4/23/2020 | 2/17/2020 | 7/3/2020 |
| 286220724 | 14360 SW 139th Ct, Miami, FL 33186 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/27/2020 | VA 2-204-972 | 4/23/2020 | 2/27/2020 | 7/10/2020 |
| 286220797 | 14360 SW 139th Ct, Miami, FL 33186 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/27/2020 | VA 2-204-972 | 4/23/2020 | 2/27/2020 | 7/13/2020 |
| 286220851 | 14360 SW 139th Ct, Miami, FL 33186 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/27/2020 | VA 2-204-972 | 4/23/2020 | 2/27/2020 | 7/12/2020 |
| 286220868 | 14360 SW 139th Ct, Miami, FL 33186 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/27/2020 | VA 2-204-972 | 4/23/2020 | 2/27/2020 | 7/6/2020 |
| 289516103 | 2 S Biscayne Blvd, Miami, FL 33131 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/26/2020 | VA 2-204-972 | 4/23/2020 | 3/26/2020 | 7/12/2020 |
| 289516328 | 2 S Biscayne Blvd, Miami, FL 33131 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/26/2020 | VA 2-204-972 | 4/23/2020 | 3/26/2020 | 7/12/2020 |
| 288040452 | 1570 Buena Vista Ave, Alameda, CA 94501 | Christopher Lau | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/12/2020 | VA 2-205-815 | 4/24/2020 | 3/12/2020 | 7/6/2020 |
| 288764676 | 3435 NW Pine Ave, Ocala, FL 34475 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2020 | VA 2-205-781 | 4/24/2020 | 3/19/2020 | 7/10/2020 |
| 290042548 | 11702 Bellflower Blvd, Downey, CA 90241 | Christiaan Cruz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/30/2020 | VA 2-203-256 | 4/24/2020 | 3/30/2020 | 7/12/2020 |
| 289147880 | 3755 Sixes Rd, Canton, GA 30114 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/23/2020 | VA 2-205-823 | 4/24/2020 | 3/23/2020 | 7/13/2020 |
| 289147882 | 3755 Sixes Rd, Canton, GA 30114 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/23/2020 | VA 2-205-823 | 4/24/2020 | 3/23/2020 | 7/11/2020 |
| 289846488 | 1766 Old Norcross Rd, Lawrenceville, GA 30044 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/27/2020 | VA 2-205-823 | 4/24/2020 | 3/27/2020 | 7/11/2020 |
| 289846502 | 1766 Old Norcross Rd, Lawrenceville, GA 30044 | Dan Kohler | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/27/2020 | VA 2-205-823 | 4/24/2020 | 3/27/2020 | 7/13/2020 |
| 286218064 | 1665 Carpenter Rd S, Tifton, GA 31793 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2020 | VA 2-204-835 | 4/26/2020 | 2/27/2020 | 7/8/2020 |
| 286218112 | 1665 Carpenter Rd S, Tifton, GA 31793 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2020 | VA 2-204-835 | 4/26/2020 | 2/27/2020 | 7/11/2020 |
| 286218238 | 1665 Carpenter Rd S, Tifton, GA 31793 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2020 | VA 2-204-835 | 4/26/2020 | 2/27/2020 | 7/6/2020 |
| 286218249 | 1665 Carpenter Rd S, Tifton, GA 31793 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2020 | VA 2-204-835 | 4/26/2020 | 2/27/2020 | 7/8/2020 |
| 286218255 | 1665 Carpenter Rd S, Tifton, GA 31793 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 2/27/2020 | VA 2-204-835 | 4/26/2020 | 2/27/2020 | 7/6/2020 |
| 287106678 | 1853 W Gordon St, Valdosta, GA 31601 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2020 | VA 2-204-835 | 4/26/2020 | 3/5/2020 | 8/8/2020 |
| 287106927 | 1853 W Gordon St, Valdosta, GA 31601 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/5/2020 | VA 2-204-835 | 4/26/2020 | 3/5/2020 | 8/11/2020 |
| 287586651 | 1853 W Gordon St, Valdosta, GA 31601 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2020 | VA 2-204-835 | 4/26/2020 | 3/9/2020 | 8/11/2020 |
| 287586722 | 1853 W Gordon St, Valdosta, GA 31601 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/9/2020 | VA 2-204-835 | 4/26/2020 | 3/9/2020 | 8/8/2020 |
| 290073443 | 3035 Jackson Bluff Rd, Tallahassee, FL 32304 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/30/2020 | VA 2-204-835 | 4/26/2020 | 3/30/2020 | 7/8/2020 |
| 286645423 | 4545 N Ravenswood Ave, Chicago, IL 60640 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/2/2020 | VA 2-202-262 | 4/26/2020 | 3/2/2020 | 7/2/2020 |
| 288819119 | 12555 Valley View St, Garden Grove, CA 92845 | Eric Norton | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 3/19/2020 | VA 2-205-481 | 4/26/2020 | 3/19/2020 | 7/10/2020 |
| 289422164 | 22471 Aspan St, Lake Forest, CA 92630 | Eric Norton | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 3/25/2020 | VA 2-205-481 | 4/26/2020 | 3/25/2020 | 7/4/2021 |
| 286317202 | 4785-4789 E Kings Canyon Rd, Fresno, CA 93702 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/28/2020 | VA 2-205-760 | 4/27/2020 | 2/28/2020 | 12/20/2020 |
| 286660684 | 1261 Applegate Rd, Atwater, CA 95301 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/2/2020 | VA 2-205-760 | 4/27/2020 | 3/2/2020 | 7/5/2020 |
| 288439914 | 2401 W Almond Ave, Madera, CA 93637 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/16/2020 | VA 2-205-760 | 4/27/2020 | 3/16/2020 | 7/6/2020 |
| 289368565 | 12201-12221 Santa Monica Blvd, Los Angeles, CA 90025 | John Chart | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/25/2020 | VA 2-206-287 | 4/27/2020 | 3/25/2020 | 10/12/2020 |
| 285044421 | 2820 S Jones Blvd, Las Vegas, NV 89146 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 2/18/2020 | VA 2-206-263 | 4/27/2020 | 2/18/2020 | 7/5/2020 |
| 288671207 | 197 Martin Luther King Jr Ave SW, Cairo, GA 39828 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/18/2020 | VA 2-206-133 | 4/27/2020 | 3/18/2020 | 7/5/2020 |
| 288765480 | 4901 Olde Towne Pky, Marietta, GA 30068 | Kris Kasabian | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2020 | VA 2-206-133 | 4/27/2020 | 3/19/2020 | 7/6/2020 |
| 289236399 | 7001 N Route 309, Coopersburg, PA 18036 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2020 | VA 2-205-744 | 4/27/2020 | 3/24/2020 | 3/4/2021 |
| 285260894 | 4211 28th Ave NW, Norman, OK 73069 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/20/2020 | VA 2-206-041 | 4/27/2020 | 2/20/2020 | 11/26/2020 |
| 285759156 | 3501 24th Ave NW, Norman, OK 73069 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 2/24/2020 | VA 2-206-041 | 4/27/2020 | 2/24/2020 | 10/2/2020 |
| 287103961 | 1717 S Boulder Ave, Tulsa, OK 74119 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/5/2020 | VA 2-206-041 | 4/27/2020 | 3/5/2020 | 4/12/2021 |
| 285802325 | 1500 N Priest Dr, Tempe, AZ 85281 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/25/2020 | VA 2-206-291 | 4/27/2020 | 2/25/2020 | 7/9/2020 |
| 285804630 | 1230 W Washington St, Tempe, AZ 85281 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/25/2020 | VA 2-206-291 | 4/27/2020 | 2/25/2020 | 7/13/2020 |
| 286105574 | 1050 W Chandler Blvd, Chandler, AZ 85224 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/26/2020 | VA 2-206-291 | 4/27/2020 | 2/26/2020 | 7/20/2020 |
| 286105582 | 1050 W Chandler Blvd, Chandler, AZ 85224 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/26/2020 | VA 2-206-291 | 4/27/2020 | 2/26/2020 | 7/20/2020 |
| 286105605 | 1050 W Chandler Blvd, Chandler, AZ 85224 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/26/2020 | VA 2-206-291 | 4/27/2020 | 2/26/2020 | 7/20/2020 |
| 286105653 | 1050 W Chandler Blvd, Chandler, AZ 85224 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/26/2020 | VA 2-206-291 | 4/27/2020 | 2/26/2020 | 7/20/2020 |
| 286105743 | 1050 W Chandler Blvd, Chandler, AZ 85224 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/26/2020 | VA 2-206-291 | 4/27/2020 | 2/26/2020 | 7/20/2020 |
| 286105767 | 1050 W Chandler Blvd, Chandler, AZ 85224 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/26/2020 | VA 2-206-291 | 4/27/2020 | 2/26/2020 | 7/20/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Photograph Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287842997 | 5735 E McKellips Rd, Mesa, AZ 85215 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 3/11/2020 | VA 2-206-291 | 4/27/2020 | 3/11/2020 | 7/12/2021 |
| 287844381 | 5609 E McKellips Rd, Mesa, AZ 85215 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 3/11/2020 | VA 2-206-291 | 4/27/2020 | 3/11/2020 | 8/23/2020 |
| 290080352 | 300 Littleton Rd, Parsippany, NJ 07054 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 3/30/2020 | VA 2-205-928 | 4/27/2020 | 3/30/2020 | 7/8/2020 |
| 290080746 | 10 Lanidex Plz W, Parsippany, NJ 07054 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 3/30/2020 | VA 2-205-928 | 4/27/2020 | 3/30/2020 | 10/28/2020 |
| 290212884 | 1450 Us Highway 22 W, Mountainside, NJ 07092 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 3/31/2020 | VA 2-205-928 | 4/27/2020 | 3/31/2020 | 7/8/2020 |
| 290212920 | 1450 Us Highway 22 W, Mountainside, NJ 07092 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 3/31/2020 | VA 2-205-928 | 4/27/2020 | 3/31/2020 | 7/5/2020 |
| 290062191 | 239 Washington St, Jersey City, NJ 07302 | James Hooker | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 3/30/2020 | VA 2-206-146 | 4/27/2020 | 3/30/2020 | 7/9/2020 |
| 287241949 | 101 N Broad St, Philadelphia, PA 19107 | Korin Krossber | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 3/6/2020 | VA 2-206-131 | 4/27/2020 | 3/6/2020 | 12/13/2020 |
| 289552843 | 1418-1430 San Marco Blvd, Jacksonville, FL 32207 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/26/2020 | VA 2-206-128 | 4/28/2020 | 3/26/2020 | 1/18/2021 |
| 285159218 | 4007 E Paradise Falls Dr, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/19/2020 | VA 2-205-786 | 4/28/2020 | 2/19/2020 | 7/12/2020 |
| 285159274 | 4007 E Paradise Falls Dr, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/19/2020 | VA 2-205-786 | 4/28/2020 | 2/19/2020 | 7/5/2020 |
| 285263701 | 5480 E 22nd St, Tucson, AZ 85711 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 2/20/2020 | VA 2-205-786 | 4/28/2020 | 2/20/2020 | 7/11/2020 |
| 288441782 | 2 E Navajo Rd, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/16/2020 | VA 2-205-786 | 4/28/2020 | 3/16/2020 | 7/5/2020 |
| 285137921 | 14818 W 6th Ave, Golden, CO 80401 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 2/19/2020 | VA 2-205-808 | 4/28/2020 | 2/19/2020 | 1/13/2021 |
| 287720533 | 1512-1514 Curtis St, Denver, CO 80202 | Linda Jaquez | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 3/10/2020 | VA 2-205-808 | 4/28/2020 | 3/10/2020 | 7/5/2020 |
| 286981744 | 101 Medical Pky, Lakeway, TX 78738 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 3/4/2020 | VA 2-206-056 | 4/28/2020 | 3/4/2020 | 11/14/2020 |
| 288632763 | 689-691 Sanford Ave, Newark, NJ 07106 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/18/2020 | VA 2-204-831 | 4/29/2020 | 3/18/2020 | 8/7/2020 |
| 288632774 | 689-691 Sanford Ave, Newark, NJ 07106 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/18/2020 | VA 2-204-831 | 4/29/2020 | 3/18/2020 | 8/10/2020 |
| 289366741 | 241 North Ave W, Westfield, NJ 07090 | Steve Cuttler | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 3/25/2020 | VA 2-204-831 | 4/29/2020 | 3/25/2020 | 8/11/2020 |
| 287276911 | 5300 Crosswind Dr, Columbus, OH 43228 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/6/2020 | VA 2-205-188 | 4/29/2020 | 3/6/2020 | 7/9/2020 |
| 287276941 | 5300 Crosswind Dr, Columbus, OH 43228 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/6/2020 | VA 2-205-188 | 4/29/2020 | 3/6/2020 | 7/12/2020 |
| 287276987 | 5300 Crosswind Dr, Columbus, OH 43228 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/6/2020 | VA 2-205-188 | 4/29/2020 | 3/6/2020 | 7/6/2020 |
| 287277244 | 5300 Crosswind Dr, Columbus, OH 43228 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/6/2020 | VA 2-205-188 | 4/29/2020 | 3/6/2020 | 7/12/2020 |
| 287277281 | 5300 Crosswind Dr, Columbus, OH 43228 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/6/2020 | VA 2-205-188 | 4/29/2020 | 3/6/2020 | 7/13/2020 |
| 287277322 | 5300 Crosswind Dr, Columbus, OH 43228 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/6/2020 | VA 2-205-188 | 4/29/2020 | 3/6/2020 | 12/9/2020 |
| 287277352 | 5300 Crosswind Dr, Columbus, OH 43228 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 3/6/2020 | VA 2-205-188 | 4/29/2020 | 3/6/2020 | 7/7/2020 |
| 289347643 | 900 N Federal Hwy, Boca Raton, FL 33432 | Robert Dallas | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2020 | VA 2-205-177 | 4/29/2020 | 3/25/2020 | 1/18/2021 |
| 287135189 | 400 Grapevine Hwy, Hurst, TX 76054 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/5/2020 | VA 2-205-497 | 4/29/2020 | 3/5/2020 | 7/11/2020 |
| 287135217 | 400 Grapevine Hwy, Hurst, TX 76054 | Stacey Callaway | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 3/5/2020 | VA 2-205-497 | 4/29/2020 | 3/5/2020 | 7/11/2020 |
| 287240868 | 1100 Immokalee Rd, Naples, FL 34110 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/6/2020 | VA 2-205-126 | 4/29/2020 | 3/6/2020 | 7/11/2020 |
| 287240871 | 1100 Immokalee Rd, Naples, FL 34110 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/6/2020 | VA 2-205-126 | 4/29/2020 | 3/6/2020 | 7/8/2020 |
| 287241053 | 1100 Immokalee Rd, Naples, FL 34110 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/6/2020 | VA 2-205-126 | 4/29/2020 | 3/6/2020 | 7/6/2020 |
| 289822035 | 801 Laurel Oak Dr, Naples, FL 34108 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/27/2020 | VA 2-205-126 | 4/29/2020 | 3/27/2020 | 2/6/2021 |
| 289822046 | 801 Laurel Oak Dr, Naples, FL 34108 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/27/2020 | VA 2-205-126 | 4/29/2020 | 3/27/2020 | 2/6/2021 |
| 290044412 | 10201 Arcos Ave, Estero, FL 33928 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/30/2020 | VA 2-205-126 | 4/29/2020 | 3/30/2020 | 2/12/2021 |
| 290155359 | 1013-1089 N Collier Blvd, Marco Island, FL 34145 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 3/31/2020 | VA 2-205-126 | 4/29/2020 | 3/31/2020 | 11/8/2020 |
| 287586835 | 13900 Conlan Cir, Charlotte, NC 28277 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/9/2020 | VA 2-205-561 | 4/29/2020 | 3/9/2020 | 7/5/2020 |
| 289145075 | 750 Leonard Ave, Albemarle, NC 28001 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/23/2020 | VA 2-205-561 | 4/29/2020 | 3/23/2020 | 7/7/2020 |
| 289145785 | 780 Leonard Ave, Albemarle, NC 28001 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/23/2020 | VA 2-205-561 | 4/29/2020 | 3/23/2020 | 7/11/2020 |
| 289229460 | 780 Leonard Ave, Albemarle, NC 28001 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/24/2020 | VA 2-205-561 | 4/29/2020 | 3/24/2020 | 7/6/2020 |
| 289236225 | 780 Leonard Ave, Albemarle, NC 28001 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/24/2020 | VA 2-205-561 | 4/29/2020 | 3/24/2020 | 7/8/2020 |
| 289236381 | 718 Leonard Ave, Albemarle, NC 28001 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/24/2020 | VA 2-205-561 | 4/29/2020 | 3/24/2020 | 7/8/2020 |
| 289236355 | 2809-2847 W Andrew Johnson Hwy, Morristown, TN 37814 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2020 | VA 2-205-803 | 4/29/2020 | 3/24/2020 | 7/12/2020 |
| 289236959 | 116 N Cedar Bluff Rd, Knoxville, TN 37923 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2020 | VA 2-205-803 | 4/29/2020 | 3/24/2020 | 7/24/2020 |
| 289287741 | 109-123 W Highway 25 70, Dandridge, TN 37725 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2020 | VA 2-205-803 | 4/29/2020 | 3/24/2020 | 7/11/2020 |
| 289287864 | 990 Epco Dr, Dandridge, TN 37725 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2020 | VA 2-205-803 | 4/29/2020 | 3/24/2020 | 7/14/2020 |
| 289287902 | 411 Highland Ave, Loudon, TN 37774 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2020 | VA 2-205-803 | 4/29/2020 | 3/24/2020 | 7/9/2020 |
| 289287985 | 411 Highland Ave, Loudon, TN 37774 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2020 | VA 2-205-803 | 4/29/2020 | 3/24/2020 | 7/11/2020 |
| 289288119 | 6400 Corporate Park Dr, Loudon, TN 37774 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2020 | VA 2-205-803 | 4/29/2020 | 3/24/2020 | 7/7/2020 |
| 289288239 | 455 T Elmer Cox Rd, Greeneville, TN 37743 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/24/2020 | VA 2-205-803 | 4/29/2020 | 3/24/2020 | 7/21/2020 |
| 289431676 | 1805 W State Of Franklin Rd, Johnson City, TN 37604 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2020 | VA 2-205-803 | 4/29/2020 | 3/25/2020 | 7/7/2020 |
| 289431677 | 3135 Peoples St, Johnson City, TN 37604 | Molly Mullin | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/25/2020 | VA 2-205-803 | 4/29/2020 | 3/25/2020 | 7/9/2020 |
| 287225571 | 295 Kietzke Ln, Reno, NV 89502 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/6/2020 | VA 2-205-587 | 4/29/2020 | 3/6/2020 | 7/9/2020 |
| 288774347 | 1080 Harter Pkwy, Yuba City, CA 95993 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/19/2020 | VA 2-205-587 | 4/29/2020 | 3/19/2020 | 7/12/2020 |
| 288774391 | 1080 Harter Pkwy, Yuba City, CA 95993 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/19/2020 | VA 2-205-587 | 4/29/2020 | 3/19/2020 | 7/7/2020 |
| 288774495 | 1080 Harter Pkwy, Yuba City, CA 95993 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/19/2020 | VA 2-205-587 | 4/29/2020 | 3/19/2020 | 7/7/2020 |
| 288774516 | 1080 Harter Pkwy, Yuba City, CA 95993 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/19/2020 | VA 2-205-587 | 4/29/2020 | 3/19/2020 | 7/9/2020 |
| 288774566 | 1080 Harter Pkwy, Yuba City, CA 95993 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/19/2020 | VA 2-205-587 | 4/29/2020 | 3/19/2020 | 7/8/2020 |
| 289246863 | 1439 E Beamer St, Woodland, CA 95776 | Wesley Jimerson | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 3/24/2020 | VA 2-205-587 | 4/29/2020 | 3/24/2020 | 7/12/2020 |
| 287559861 | 7807 Main St, Houston, TX 77030 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 3/9/2020 | VA 2-205-788 | 4/29/2020 | 3/9/2020 | 1/27/2021 |
| 285261386 | 1264 La Quinta Dr, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/20/2020 | VA 2-205-871 | 4/29/2020 | 2/20/2020 | 7/8/2020 |
| 285261459 | 1264 La Quinta Dr, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/20/2020 | VA 2-205-871 | 4/29/2020 | 2/20/2020 | 7/13/2020 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285261521 | 1264 La Quinta Dr, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/20/2020 | VA 2-205-871 | 4/29/2020 | 2/20/2020 | 7/8/2020 |
| 286291856 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/28/2020 | VA 2-205-871 | 4/29/2020 | 2/28/2020 | 7/13/2020 |
| 286291885 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/28/2020 | VA 2-205-871 | 4/29/2020 | 2/28/2020 | 7/13/2020 |
| 286291889 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/28/2020 | VA 2-205-871 | 4/29/2020 | 2/28/2020 | 7/12/2020 |
| 286291894 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 2/28/2020 | VA 2-205-871 | 4/29/2020 | 2/28/2020 | 7/6/2020 |
| 286609409 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/2/2020 | VA 2-205-871 | 4/29/2020 | 3/2/2020 | 7/13/2020 |
| 286609763 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/2/2020 | VA 2-205-871 | 4/29/2020 | 3/2/2020 | 7/13/2020 |
| 286609774 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/2/2020 | VA 2-205-871 | 4/29/2020 | 3/2/2020 | 7/10/2020 |
| 286609791 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/2/2020 | VA 2-205-871 | 4/29/2020 | 3/2/2020 | 7/6/2020 |
| 286609797 | 2121 SW 19th Avenue Rd, Ocala, FL 34471 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/2/2020 | VA 2-205-871 | 4/29/2020 | 3/2/2020 | 7/11/2020 |
| 288122034 | 2420 S Lakemont Ave, Orlando, FL 32814 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/13/2020 | VA 2-205-871 | 4/29/2020 | 3/13/2020 | 7/5/2020 |
| 288122038 | 2420 S Lakemont Ave, Orlando, FL 32814 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/13/2020 | VA 2-205-871 | 4/29/2020 | 3/13/2020 | 7/12/2020 |
| 288122043 | 2420 S Lakemont Ave, Orlando, FL 32814 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/13/2020 | VA 2-205-871 | 4/29/2020 | 3/13/2020 | 7/12/2020 |
| 288122057 | 2420 S Lakemont Ave, Orlando, FL 32814 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/13/2020 | VA 2-205-871 | 4/29/2020 | 3/13/2020 | 7/11/2020 |
| 288532388 | 2420 S Lakemont Ave, Orlando, FL 32814 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/26/2020 | VA 2-205-871 | 4/29/2020 | 3/26/2020 | 7/12/2020 |
| 288532423 | 2420 S Lakemont Ave, Orlando, FL 32814 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/26/2020 | VA 2-205-871 | 4/29/2020 | 3/26/2020 | 7/9/2020 |
| 290187662 | 90 W Mitchell Hammock Rd, Oviedo, FL 32765 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/31/2020 | VA 2-205-871 | 4/29/2020 | 3/31/2020 | 7/7/2020 |
| 290189015 | 1121 Alafaya Trl, Oviedo, FL 32765 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/31/2020 | VA 2-205-871 | 4/29/2020 | 3/31/2020 | 7/7/2020 |
| 290189033 | 1121 Alafaya Trl, Oviedo, FL 32765 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/31/2020 | VA 2-205-871 | 4/29/2020 | 3/31/2020 | 7/7/2020 |
| 286917960 | 9665 Chesapeake Dr, San Diego, CA 92123 | Michael Hirsch | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 3/4/2020 | VA 2-205-596 | 4/29/2020 | 3/4/2020 | 7/5/2020 |
| 286918511 | 9665 Chesapeake Dr, San Diego, CA 92123 | Michael Hirsch | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 3/4/2020 | VA 2-205-596 | 4/29/2020 | 3/4/2020 | 7/9/2020 |
| 288890052 | 735 N Water St, Milwaukee, WI 53202 | Richard Ebbers | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 3/20/2020 | VA 2-205-538 | 4/29/2020 | 3/20/2020 | 6/7/2021 |
| 291080652 | 6803 W 64th St, Overland Park, KS 66202 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2020 | VA 2-208-135 | 6/4/2020 | 4/8/2020 | 7/31/2020 |
| 293778976 | 2001 Dixie Hwy, Fort Wright, KY 41011 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 5/1/2020 | VA 2-206-228 | 6/4/2020 | 5/1/2020 | 10/3/2020 |
| 292701838 | 998 Dudley Rd, Edgewood, KY 41017 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/22/2020 | VA 2-206-228 | 6/4/2020 | 4/22/2020 | 7/31/2020 |
| 292813177 | 2459 Madison Ave, Covington, KY 41014 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/23/2020 | VA 2-206-228 | 6/4/2020 | 4/23/2020 | 7/24/2020 |
| 292813621 | 2440 Madison Ave, Covington, KY 41014 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/23/2020 | VA 2-206-228 | 6/4/2020 | 4/23/2020 | 7/24/2020 |
| 292813637 | 2440 Madison Ave, Covington, KY 41014 | Bob Benkert | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/23/2020 | VA 2-206-228 | 6/4/2020 | 4/23/2020 | 7/24/2020 |
| 291924034 | 140 Walnut St, Kansas City, MO 64106 | Brooke Wasson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2020 | VA 2-208-135 | 6/4/2020 | 4/15/2020 | 11/16/2020 |
| 290946999 | 153 Blanding Blvd, Orange Park, FL 32073 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/7/2020 | VA 2-206-224 | 6/4/2020 | 4/7/2020 | 7/24/2020 |
| 290947004 | 153 Blanding Blvd, Orange Park, FL 32073 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/7/2020 | VA 2-206-224 | 6/4/2020 | 4/7/2020 | 7/24/2020 |
| 290947006 | 153 Blanding Blvd, Orange Park, FL 32073 | Carlos Monsalve | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/7/2020 | VA 2-206-224 | 6/4/2020 | 4/7/2020 | 7/24/2020 |
| 290582597 | 1205 Warren Ave, Cherry Hill, NJ 08002 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/3/2020 | VA 2-206-222 | 6/4/2020 | 4/3/2020 | 7/13/2020 |
| 291727321 | 235 Lincoln Rd, Miami Beach, FL 33139 | Al Paris | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2020 | VA 2-206-280 | 6/4/2020 | 4/13/2020 | 1/27/2021 |
| 291471532 | 7541 W 119th St, Overland Park, KS 66213 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 4/10/2020 | VA 2-206-243 | 6/4/2020 | 4/10/2020 | 4/12/2021 |
| 293367926 | 14201-14215 Metcalf Ave, Overland Park, KS 66223 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 4/28/2020 | VA 2-206-244 | 6/4/2020 | 4/28/2020 | 6/12/2021 |
| 294583438 | 533-535 N Mur-Len Rd, Olathe, KS 66062 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 5/7/2020 | VA 2-206-244 | 6/4/2020 | 5/7/2020 | 7/6/2020 |
| 295721661 | 102-228 Astro Shopping Ctr, Newark, DE 19711 | Bill Marrs | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/15/2020 | VA 2-206-231 | 6/4/2020 | 5/15/2020 | 7/14/2020 |
| 291070874 | 3127 Washington Pike, Bridgeville, PA 15017 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 4/8/2020 | VA 2-206-248 | 6/4/2020 | 4/8/2020 | 7/5/2020 |
| 291070879 | 3127 Washington Pike, Bridgeville, PA 15017 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 4/8/2020 | VA 2-206-248 | 6/4/2020 | 4/8/2020 | 7/5/2020 |
| 291070893 | 3127 Washington Pike, Bridgeville, PA 15017 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 4/8/2020 | VA 2-206-248 | 6/4/2020 | 4/8/2020 | 7/11/2020 |
| 291070896 | 3127 Washington Pike, Bridgeville, PA 15017 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 4/8/2020 | VA 2-206-248 | 6/4/2020 | 4/8/2020 | 7/31/2020 |
| 291075572 | 400 Holiday Dr, Pittsburgh, PA 15220 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 4/8/2020 | VA 2-206-248 | 6/4/2020 | 4/8/2020 | 7/31/2020 |
| 290540718 | 9159-9173 Atlee Rd, Mechanicsville, VA 23116 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/3/2020 | VA 2-206-273 | 6/4/2020 | 4/3/2020 | 7/5/2020 |
| 290967934 | 11740 W Broad St, Richmond, VA 23233 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/7/2020 | VA 2-206-273 | 6/4/2020 | 4/7/2020 | 2/6/2021 |
| 291055632 | 10487 Lakeridge Pky, Ashland, VA 23005 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/8/2020 | VA 2-206-273 | 6/4/2020 | 4/8/2020 | 10/28/2020 |
| 291717900 | 220 Hull St, Richmond, VA 23224 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/13/2020 | VA 2-206-273 | 6/4/2020 | 4/13/2020 | 7/6/2020 |
| 291717947 | 220 Hull St, Richmond, VA 23224 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/13/2020 | VA 2-206-273 | 6/4/2020 | 4/13/2020 | 7/10/2020 |
| 291717982 | 220 Hull St, Richmond, VA 23224 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/13/2020 | VA 2-206-273 | 6/4/2020 | 4/13/2020 | 7/13/2020 |
| 292851811 | 215 W 7th St, Richmond, VA 23224 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/23/2020 | VA 2-206-273 | 6/4/2020 | 4/23/2020 | 7/8/2020 |
| 292852267 | 215 W 7th St, Richmond, VA 23224 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/23/2020 | VA 2-206-273 | 6/4/2020 | 4/23/2020 | 7/5/2020 |
| 292853532 | 212-217 W 6th St, Richmond, VA 23224 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/23/2020 | VA 2-206-273 | 6/4/2020 | 4/23/2020 | 7/11/2020 |
| 291092607 | 1055 Auraria Pkwy, Denver, CO 80204 | Alex Dickerson | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/8/2020 | VA 2-206-276 | 6/4/2020 | 4/8/2020 | 12/8/2020 |
| 292615278 | 789 Sherman St, Denver, CO 80203 | Alex Dickerson | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/21/2020 | VA 2-206-276 | 6/4/2020 | 4/21/2020 | 7/7/2020 |
| 293381032 | 3915 E Exposition Ave, Denver, CO 80209 | Alex Dickerson | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/28/2020 | VA 2-206-276 | 6/4/2020 | 4/28/2020 | 7/8/2020 |
| 293381033 | 3915 E Exposition Ave, Denver, CO 80209 | Alex Dickerson | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/28/2020 | VA 2-206-276 | 6/4/2020 | 4/28/2020 | 7/7/2020 |
| 293381034 | 3915 E Exposition Ave, Denver, CO 80209 | Alex Dickerson | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/28/2020 | VA 2-206-276 | 6/4/2020 | 4/28/2020 | 7/6/2020 |
| 292052957 | 2416 Connecticut Ave, Kenner, LA 70062 | Andrew Williams | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/16/2020 | VA 2-206-251 | 6/4/2020 | 4/16/2020 | 7/12/2020 |
| 292052968 | 2416 Connecticut Ave, Kenner, LA 70062 | Andrew Williams | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/16/2020 | VA 2-206-251 | 6/4/2020 | 4/16/2020 | 7/12/2020 |
| 291723722 | 2001 N Willow Ave, Broken Arrow, OK 74012 | Benjamin Stephens | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2020 | VA 2-206-232 | 6/4/2020 | 4/13/2020 | 7/11/2020 |
| 292001124 | 8240-8290 E 41st St, Tulsa, OK 74145 | Benjamin Stephens | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/15/2020 | VA 2-206-232 | 6/4/2020 | 4/15/2020 | 7/10/2020 |
| 293654244 | 5437-5445 S 99th Ave, Tulsa, OK 74145 | Benjamin Stephens | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2020 | VA 2-206-232 | 6/4/2020 | 4/30/2020 | 11/14/2020 |
| 290418888 | 20 Pondmeadow Dr, Reading, MA 01867 | Bret Osswald | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 4/2/2020 | VA 2-206-238 | 6/4/2020 | 4/2/2020 | 6/12/2021 |
| 291065978 | 330 Lynnway, Lynn, MA 01901 | Bret Osswald | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 4/8/2020 | VA 2-206-238 | 6/4/2020 | 4/8/2020 | 7/5/2020 |
| 293252236 | 1265S N Central Expy, Dallas, TX 75243 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/27/2020 | VA 2-206-247 | 6/4/2020 | 4/27/2020 | 7/15/2020 |
| 293612091 | 5949 Sherry Ln, Dallas, TX 75225 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2020 | VA 2-206-247 | 6/4/2020 | 4/30/2020 | 7/15/2020 |
| 295300422 | 16479 Dallas Pky, Addison, TX 75001 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2020 | VA 2-206-247 | 6/4/2020 | 5/12/2020 | 7/11/2020 |
| 295300429 | 16479 Dallas Pky, Addison, TX 75001 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2020 | VA 2-206-247 | 6/4/2020 | 5/12/2020 | 7/7/2020 |
| 295300431 | 16479 Dallas Pky, Addison, TX 75001 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2020 | VA 2-206-247 | 6/4/2020 | 5/12/2020 | 7/11/2020 |
| 295303044 | 6010 W Spring Creek Pky, Plano, TX 75024 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/12/2020 | VA 2-206-247 | 6/4/2020 | 5/12/2020 | 5/19/2021 |
| 295715221 | 33 Boston Post Rd W, Marlborough, MA 01752 | Bret Osswald | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 5/15/2020 | VA 2-206-238 | 6/4/2020 | 5/15/2020 | 7/8/2020 |
| 295731167 | 5855 Preston Rd, Frisco, TX 75034 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2020 | VA 2-206-247 | 6/4/2020 | 5/15/2020 | 1/27/2021 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295733933 | 5855 Preston Rd, Frisco, TX 75034 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/15/2020 | VA 2-206-247 | 6/4/2020 | 5/15/2020 | 1/27/2021 |
| 290934739 | 6723 S Flores St, San Antonio, TX 78221 | Blake Bowden | | | CoStar Group* | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 4/7/2020 | VA 2-206-230 | 6/4/2020 | 4/7/2020 | 6/6/2021 |
| 293243382 | 4615-4651 Greatland Dr, San Antonio, TX 78218 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 4/27/2020 | VA 2-206-230 | 6/4/2020 | 4/27/2020 | 10/14/2020 |
| 293814149 | 610 Lanark Dr, San Antonio, TX 78218 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 5/1/2020 | VA 2-206-230 | 6/4/2020 | 5/1/2020 | 1/13/2021 |
| 294149886 | 14675 Interstate 35 N, Selma, TX 78154 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 5/5/2020 | VA 2-206-230 | 6/4/2020 | 5/5/2020 | 7/11/2020 |
| 294149935 | 14675 Interstate 35 N, Selma, TX 78154 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 5/5/2020 | VA 2-206-230 | 6/4/2020 | 5/5/2020 | 7/12/2020 |
| 295456186 | 2611 N Loop 1604 W, San Antonio, TX 78258 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 5/13/2020 | VA 2-206-230 | 6/4/2020 | 5/13/2020 | 8/2/2020 |
| 290289937 | 333 SE 2nd Ave, Miami, FL 33131 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/1/2020 | VA 2-206-225 | 6/4/2020 | 4/1/2020 | 7/11/2020 |
| 290315990 | 40 SW 13th St, Miami, FL 33130 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/1/2020 | VA 2-206-225 | 6/4/2020 | 4/1/2020 | 10/22/2020 |
| 290568373 | 7525 SE 24th St, Mercer Island, WA 98040 | Anthony Harle | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 4/3/2020 | VA 2-206-245 | 6/4/2020 | 4/3/2020 | 10/13/2020 |
| 292488368 | 600 Brickell Ave, Miami, FL 33131 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/20/2020 | VA 2-206-225 | 6/4/2020 | 4/20/2020 | 7/9/2020 |
| 292489185 | 600 Brickell Ave, Miami, FL 33131 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/20/2020 | VA 2-206-225 | 6/4/2020 | 4/20/2020 | 7/12/2020 |
| 292489195 | 600 Brickell Ave, Miami, FL 33131 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/20/2020 | VA 2-206-225 | 6/4/2020 | 4/20/2020 | 7/5/2020 |
| 292976634 | 19790 W Dixie Hwy, Aventura, FL 33180 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/24/2020 | VA 2-206-225 | 6/4/2020 | 4/24/2020 | 7/6/2020 |
| 292976640 | 19790 W Dixie Hwy, Aventura, FL 33180 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/24/2020 | VA 2-206-225 | 6/4/2020 | 4/24/2020 | 7/11/2020 |
| 293607529 | 2400 NW 95th Ave, Doral, FL 33172 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/30/2020 | VA 2-206-225 | 6/4/2020 | 4/30/2020 | 1/18/2021 |
| 293607534 | 2400 NW 95th Ave, Doral, FL 33172 | Brian Sokolowski | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/30/2020 | VA 2-206-225 | 6/4/2020 | 4/30/2020 | 1/18/2021 |
| 290457079 | 12031-12237 US Highway 19, Bayonet Point, FL 34667 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2020 | VA 2-207-738 | 6/9/2020 | 4/2/2020 | 3/30/2021 |
| 290459986 | 10330 N Dale Mabry Hwy, Tampa, FL 33618 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/2/2020 | VA 2-207-544 | 6/9/2020 | 4/2/2020 | 11/21/2020 |
| 291049869 | 5404 Hoover Blvd, Tampa, FL 33634 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2020 | VA 2-207-545 | 6/9/2020 | 4/8/2020 | 7/13/2020 |
| 291049946 | 5404 Hoover Blvd, Tampa, FL 33634 | James Petrylka | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2020 | VA 2-207-545 | 6/9/2020 | 4/8/2020 | 7/13/2020 |
| 292459894 | 200 New Hartford Rd, Winsted, CT 06098 | Ed Messenger | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/20/2020 | VA 2-207-641 | 6/9/2020 | 4/20/2020 | 7/10/2020 |
| 293646512 | 15499 N Dale Mabry Hwy, Tampa, FL 33618 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/30/2020 | VA 2-207-707 | 6/9/2020 | 4/30/2020 | 7/13/2020 |
| 293726513 | 2643 Narnia Way, Land O Lakes, FL 34638 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2020 | VA 2-207-707 | 6/9/2020 | 5/1/2020 | 6/29/2020 |
| 294707960 | 20301-20309 Bruce B. Downs Blvd, Tampa, FL 33647 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/8/2020 | VA 2-207-707 | 6/9/2020 | 5/8/2020 | 7/5/2020 |
| 294987683 | 16110-16122 N Florida Ave, Lutz, FL 33549 | Clint Bliss | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/11/2020 | VA 2-207-707 | 6/9/2020 | 5/11/2020 | 1/23/2021 |
| 290953819 | 1001 25th Ave, Phenix City, AL 36869 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/7/2020 | VA 2-207-550 | 6/9/2020 | 4/7/2020 | 7/7/2020 |
| 290953866 | 1001 25th Ave, Phenix City, AL 36869 | Isaiah Buchanan | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/7/2020 | VA 2-207-550 | 6/9/2020 | 4/7/2020 | 7/12/2020 |
| 294988657 | 5627 NW 86th St, Johnston, IA 50131 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/11/2020 | VA 2-207-650 | 6/9/2020 | 5/11/2020 | 7/7/2020 |
| 295211078 | 5619 NW 86th St, Johnston, IA 50131 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/12/2020 | VA 2-207-650 | 6/9/2020 | 5/12/2020 | 7/13/2020 |
| 295211105 | 5619 NW 86th St, Johnston, IA 50131 | Drew Davis | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/12/2020 | VA 2-207-650 | 6/9/2020 | 5/12/2020 | 7/7/2020 |
| 290566145 | 3020 S Miami Blvd, Durham, NC 27703 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/3/2020 | VA 2-207-635 | 6/9/2020 | 4/3/2020 | 7/9/2020 |
| 291087241 | 2301 Robeson St, Fayetteville, NC 28305 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2020 | VA 2-207-639 | 6/9/2020 | 4/8/2020 | 3/8/2021 |
| 293512381 | 4600 Emperor Blvd, Durham, NC 27703 | Emily Bealmear | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/29/2020 | VA 2-207-639 | 6/9/2020 | 4/29/2020 | 10/1/2020 |
| 290287632 | 1500 S Powerline Rd, Deerfield Beach, FL 33442 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/1/2020 | VA 2-207-555 | 6/9/2020 | 4/1/2020 | 11/7/2020 |
| 292817124 | 2000 E Sample Rd, Lighthouse Point, FL 33064 | Giovanny Lopez | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/23/2020 | VA 2-207-555 | 6/9/2020 | 4/23/2020 | 7/5/2020 |
| 291096836 | 1301 Basswood Rd, Schaumburg, IL 60173 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/8/2020 | VA 2-207-556 | 6/9/2020 | 4/8/2020 | 7/11/2020 |
| 291096846 | 1301 Basswood Rd, Schaumburg, IL 60173 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/8/2020 | VA 2-207-556 | 6/9/2020 | 4/8/2020 | 7/11/2020 |
| 291096850 | 1301 Basswood Rd, Schaumburg, IL 60173 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/8/2020 | VA 2-207-556 | 6/9/2020 | 4/8/2020 | 7/12/2020 |
| 292188958 | 3401-3411 Commercial Ave, Northbrook, IL 60062 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/17/2020 | VA 2-207-556 | 6/9/2020 | 4/17/2020 | 7/14/2020 |
| 292606737 | 1215 Karl Ct, Wauconda, IL 60084 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/21/2020 | VA 2-207-563 | 6/9/2020 | 4/21/2020 | 7/7/2020 |
| 294967877 | 2515 S Chicago St, Joliet, IL 60436 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/11/2020 | VA 2-207-563 | 6/9/2020 | 5/11/2020 | 7/20/2020 |
| 294967886 | 2515 S Chicago St, Joliet, IL 60436 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/11/2020 | VA 2-207-563 | 6/9/2020 | 5/11/2020 | 7/20/2020 |
| 294967890 | 2515 S Chicago St, Joliet, IL 60436 | Gian Lorenzo Ferretti | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/11/2020 | VA 2-207-563 | 6/9/2020 | 5/11/2020 | 7/20/2020 |
| 291506146 | 1855 Griffin Rd, Dania Beach, FL 33004 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/10/2020 | VA 2-207-549 | 6/9/2020 | 4/10/2020 | 7/13/2020 |
| 291506155 | 1855 Griffin Rd, Dania Beach, FL 33004 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/10/2020 | VA 2-207-549 | 6/9/2020 | 4/10/2020 | 7/11/2020 |
| 291506255 | 1855 Griffin Rd, Dania Beach, FL 33004 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/10/2020 | VA 2-207-549 | 6/9/2020 | 4/10/2020 | 7/11/2020 |
| 291506262 | 1855 Griffin Rd, Dania Beach, FL 33004 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/10/2020 | VA 2-207-549 | 6/9/2020 | 4/10/2020 | 7/11/2020 |
| 291506267 | 1855 Griffin Rd, Dania Beach, FL 33004 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/10/2020 | VA 2-207-549 | 6/9/2020 | 4/10/2020 | 7/5/2020 |
| 291507594 | 1700 N Dixie Hwy, Boca Raton, FL 33432 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/10/2020 | VA 2-207-549 | 6/9/2020 | 4/10/2020 | 12/26/2020 |
| 292980237 | 200 Lake Ave, Lake Worth, FL 33460 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/24/2020 | VA 2-207-549 | 6/9/2020 | 4/24/2020 | 7/10/2020 |
| 292980275 | 200 Lake Ave, Lake Worth, FL 33460 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/24/2020 | VA 2-207-549 | 6/9/2020 | 4/24/2020 | 7/11/2020 |
| 292980306 | 200 Lake Ave, Lake Worth, FL 33460 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/24/2020 | VA 2-207-549 | 6/9/2020 | 4/24/2020 | 7/11/2020 |
| 292980330 | 200 Lake Ave, Lake Worth, FL 33460 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/24/2020 | VA 2-207-549 | 6/9/2020 | 4/24/2020 | 7/6/2020 |
| 292980339 | 200 Lake Ave, Lake Worth, FL 33460 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/24/2020 | VA 2-207-549 | 6/9/2020 | 4/24/2020 | 7/8/2020 |
| 292980348 | 200 Lake Ave, Lake Worth, FL 33460 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/24/2020 | VA 2-207-549 | 6/9/2020 | 4/24/2020 | 7/10/2020 |
| 292980472 | 200 Lake Ave, Lake Worth, FL 33460 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/24/2020 | VA 2-207-549 | 6/9/2020 | 4/24/2020 | 7/10/2020 |
| 293015859 | 3800 S Ocean Dr, Hollywood, FL 33019 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/24/2020 | VA 2-207-549 | 6/9/2020 | 4/24/2020 | 7/11/2020 |
| 294733631 | 3700-3724 N Ocean Blvd, Fort Lauderdale, FL 33308 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/8/2020 | VA 2-207-549 | 6/9/2020 | 5/8/2020 | 7/12/2021 |
| 293246824 | 4414 S Florida Ct, Lakeland, FL 33813 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/27/2020 | VA 2-208-333 | 6/10/2020 | 4/27/2020 | 7/8/2020 |
| 293246834 | 4414 S Florida Ct, Lakeland, FL 33813 | Jeffery Palmer | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/27/2020 | VA 2-208-333 | 6/10/2020 | 4/27/2020 | 7/13/2020 |
| 292714194 | 3500 Depauw Blvd, Indianapolis, IN 46268 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/22/2020 | VA 2-208-357 | 6/10/2020 | 4/22/2020 | 5/7/2021 |
| 293491936 | 7430 N Shadeland Ave, Indianapolis, IN 46250 | Jason Koenig | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/29/2020 | VA 2-208-357 | 6/10/2020 | 4/29/2020 | 11/18/2020 |
| 290348118 | 2810 N Swan Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/1/2020 | VA 2-208-148 | 6/10/2020 | 4/1/2020 | 8/11/2020 |
| 290348183 | 2810 N Swan Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/1/2020 | VA 2-208-148 | 6/10/2020 | 4/1/2020 | 8/11/2020 |
| 290839847 | 2211 N Elston Ave, Chicago, IL 60614 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/6/2020 | VA 2-208-193 | 6/10/2020 | 4/6/2020 | 6/28/2020 |
| 290957749 | 2126-2130 W Belmont Ave, Chicago, IL 60618 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/7/2020 | VA 2-208-193 | 6/10/2020 | 4/7/2020 | 7/7/2020 |
| 291388717 | 2 E Congress St, Tucson, AZ 85701 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/9/2020 | VA 2-208-570 | 6/10/2020 | 4/9/2020 | 7/13/2020 |
| 291808732 | 1804-1808 N Damen, Chicago, IL 60647 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/14/2020 | VA 2-208-193 | 6/10/2020 | 4/14/2020 | 7/10/2020 |
| 291808763 | 1804-1808 N Damen, Chicago, IL 60647 | Jonathan Fairfield | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 4/14/2020 | VA 2-208-193 | 6/10/2020 | 4/14/2020 | 7/12/2020 |
| 291990789 | 2099 E River Rd, Tucson, AZ 85718 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/15/2020 | VA 2-208-570 | 6/10/2020 | 4/15/2020 | 5/6/2021 |

| MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294742057 | 4273 S Highway 92, Sierra Vista, AZ 85650 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2020 | VA 2-208-570 | 6/10/2020 | 5/8/2020 | 7/7/2020 |
| 294742302 | 4273 S Highway 92, Sierra Vista, AZ 85650 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2020 | VA 2-208-570 | 6/10/2020 | 5/8/2020 | 7/11/2020 |
| 294742469 | 4273 S Highway 92, Sierra Vista, AZ 85650 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2020 | VA 2-208-570 | 6/10/2020 | 5/8/2020 | 7/3/2020 |
| 294742668 | 4273 S Highway 92, Sierra Vista, AZ 85650 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2020 | VA 2-208-570 | 6/10/2020 | 5/8/2020 | 7/6/2020 |
| 294742984 | 4273 S Highway 92, Sierra Vista, AZ 85650 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2020 | VA 2-208-570 | 6/10/2020 | 5/8/2020 | 7/8/2020 |
| 294744117 | 4273 S Highway 92, Sierra Vista, AZ 85650 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2020 | VA 2-208-570 | 6/10/2020 | 5/8/2020 | 7/3/2020 |
| 294744448 | 4273 S Highway 92, Sierra Vista, AZ 85650 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2020 | VA 2-208-570 | 6/10/2020 | 5/8/2020 | 7/11/2020 |
| 294744646 | 4273 S Highway 92, Sierra Vista, AZ 85650 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2020 | VA 2-208-570 | 6/10/2020 | 5/8/2020 | 7/11/2020 |
| 294745056 | 4273 S Highway 92, Sierra Vista, AZ 85650 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2020 | VA 2-208-570 | 6/10/2020 | 5/8/2020 | 7/11/2020 |
| 294745721 | 4273 S Highway 92, Sierra Vista, AZ 85650 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2020 | VA 2-208-570 | 6/10/2020 | 5/8/2020 | 7/5/2020 |
| 294745750 | 4273 S Highway 92, Sierra Vista, AZ 85650 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/8/2020 | VA 2-208-570 | 6/10/2020 | 5/8/2020 | 7/6/2020 |
| 295295686 | 2 E Navajo Rd, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/12/2020 | VA 2-208-570 | 6/10/2020 | 5/12/2020 | 7/8/2020 |
| 295296991 | 2 E Navajo Rd, Tucson, AZ 85705 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/12/2020 | VA 2-208-570 | 6/10/2020 | 5/12/2020 | 7/5/2020 |
| 292200265 | 282 N Walnut St, Bath, PA 18014 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2020 | VA 2-208-231 | 6/10/2020 | 4/17/2020 | 8/11/2020 |
| 292200268 | 282 N Walnut St, Bath, PA 18014 | Jim Rider | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2020 | VA 2-208-231 | 6/10/2020 | 4/17/2020 | 8/9/2020 |
| 292200280 | 282 N Walnut St, Bath, PA 18014 | Jim Rider | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/17/2020 | VA 2-208-231 | 6/10/2020 | 4/17/2020 | 8/9/2020 |
| 293265659 | 107 Hampton Rd, Clearwater, FL 33759 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/27/2020 | VA 2-208-090 | 6/10/2020 | 4/27/2020 | 7/10/2020 |
| 294425746 | 1110 Overcash Dr, Dunedin, FL 34698 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/6/2020 | VA 2-208-090 | 6/10/2020 | 5/6/2020 | 7/8/2020 |
| 290952029 | 8031 Ortonville Rd, Clarkston, MI 48348 | Kimberly Wooster | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/7/2020 | VA 2-208-151 | 6/10/2020 | 4/7/2020 | 3/8/2021 |
| 292736606 | 7704 E 38th St, Tulsa, OK 74145 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/22/2020 | VA 2-208-161 | 6/10/2020 | 4/22/2020 | 7/24/2020 |
| 292736630 | 7704 E 38th St, Tulsa, OK 74145 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/22/2020 | VA 2-208-161 | 6/10/2020 | 4/22/2020 | 7/24/2020 |
| 293337811 | 9550 W Van Buren St, Tolleson, AZ 85353 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 4/28/2020 | VA 2-208-195 | 6/10/2020 | 4/28/2020 | 7/5/2020 |
| 293338029 | 9550 W Van Buren St, Tolleson, AZ 85353 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 4/28/2020 | VA 2-208-195 | 6/10/2020 | 4/28/2020 | 7/8/2020 |
| 293339322 | 2-52 E Camelback Rd, Phoenix, AZ 85012 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 4/28/2020 | VA 2-208-195 | 6/10/2020 | 4/28/2020 | 12/1/2020 |
| 291332916 | 5601-5671 S Orange Ave, Orlando, FL 32809 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/9/2020 | VA 2-208-081 | 6/10/2020 | 4/9/2020 | 11/2/2020 |
| 290533595 | 200 Metro Blvd, Nutley, NJ 07110 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 4/3/2020 | VA 2-208-186 | 6/10/2020 | 4/3/2020 | 7/10/2020 |
| 290583168 | 2 Sylvan Way, Parsippany, NJ 07054 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 4/3/2020 | VA 2-208-186 | 6/10/2020 | 4/3/2020 | 12/26/2020 |
| 292203422 | 675 Central Ave, Murray Hill, NJ 07974 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 4/17/2020 | VA 2-208-187 | 6/10/2020 | 4/17/2020 | 7/11/2020 |
| 292907938 | 15 E Midland Ave, Paramus, NJ 07652 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 4/23/2020 | VA 2-208-187 | 6/10/2020 | 4/23/2020 | 7/12/2020 |
| 294461770 | 1 Passaic St, Wood Ridge, NJ 07075 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 5/7/2020 | VA 2-208-187 | 6/10/2020 | 5/7/2020 | 7/11/2020 |
| 294581093 | 6 Vreeland Rd, Florham Park, NJ 07932 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 5/7/2020 | VA 2-208-187 | 6/10/2020 | 5/7/2020 | 7/5/2020 |
| 294618099 | 14 Walsh Dr, Parsippany, NJ 07054 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 5/7/2020 | VA 2-208-187 | 6/10/2020 | 5/7/2020 | 7/11/2020 |
| 290967774 | 2907 Shelter Island Dr, San Diego, CA 92106 | Michael Hirsch | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 4/7/2020 | VA 2-208-069 | 6/12/2020 | 4/7/2020 | 4/27/2021 |
| 292817197 | 3700 Falls Rd, Baltimore, MD 21211 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/23/2020 | VA 2-207-923 | 6/15/2020 | 4/23/2020 | 11/26/2020 |
| 292817204 | 3700 Falls Rd, Baltimore, MD 21211 | Pia Miai | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/23/2020 | VA 2-207-923 | 6/15/2020 | 4/23/2020 | 11/26/2020 |
| 293013236 | 371-528 Maier Pl, Columbus, OH 43215 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/24/2020 | VA 2-207-875 | 6/15/2020 | 4/24/2020 | 7/13/2020 |
| 293013289 | 371-528 Maier Pl, Columbus, OH 43215 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/24/2020 | VA 2-207-875 | 6/15/2020 | 4/24/2020 | 7/13/2020 |
| 293013302 | 371-528 Maier Pl, Columbus, OH 43215 | Sam Blythe | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 4/24/2020 | VA 2-207-875 | 6/15/2020 | 4/24/2020 | 7/11/2020 |
| 293817580 | 902 N Circle Dr, Colorado Springs, CO 80909 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/1/2020 | VA 2-207-627 | 6/15/2020 | 5/1/2020 | 7/6/2020 |
| 291283837 | 8751 Collin McKinney Pky, McKinney, TX 75070 | Robert Beary | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/9/2020 | VA 2-207-885 | 6/15/2020 | 4/9/2020 | 1/2/2021 |
| 291287410 | 7345 Davis Blvd, Naples, FL 34104 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/9/2020 | VA 2-207-889 | 6/15/2020 | 4/9/2020 | 7/11/2020 |
| 291848495 | 11281 Tamiami Trl E, Naples, FL 34113 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/14/2020 | VA 2-207-889 | 6/15/2020 | 4/14/2020 | 7/13/2020 |
| 291848528 | 11281 Tamiami Trl E, Naples, FL 34113 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/14/2020 | VA 2-207-889 | 6/15/2020 | 4/14/2020 | 7/5/2020 |
| 292474466 | 3701-3755 Tamiami Trl E, Naples, FL 34112 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/20/2020 | VA 2-207-889 | 6/15/2020 | 4/20/2020 | 7/12/2020 |
| 292593322 | 4760 Tamiami Trl N, Naples, FL 34103 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/21/2020 | VA 2-207-889 | 6/15/2020 | 4/21/2020 | 10/12/2020 |
| 293619861 | 4795 Enterprise Ave, Naples, FL 34104 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/30/2020 | VA 2-207-889 | 6/15/2020 | 4/30/2020 | 11/16/2020 |
| 294280374 | 7050 Crystal Dr, Fort Myers, FL 33907 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/6/2020 | VA 2-207-889 | 6/15/2020 | 5/6/2020 | 7/20/2020 |
| 294280404 | 7050 Crystal Dr, Fort Myers, FL 33907 | Richard Grant | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/6/2020 | VA 2-207-889 | 6/15/2020 | 5/6/2020 | 7/20/2020 |
| 293364853 | 19992 Kelly Rd, Harper Woods, MI 48225 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/28/2020 | VA 2-207-594 | 6/15/2020 | 4/28/2020 | 10/14/2020 |
| 294175721 | 37980-38000 Ann Arbor Rd, Livonia, MI 48150 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/5/2020 | VA 2-207-594 | 6/15/2020 | 5/5/2020 | 7/8/2020 |
| 294175742 | 37980-38000 Ann Arbor Rd, Livonia, MI 48150 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/5/2020 | VA 2-207-594 | 6/15/2020 | 5/5/2020 | 7/5/2020 |
| 294175758 | 37980-38000 Ann Arbor Rd, Livonia, MI 48150 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/5/2020 | VA 2-207-594 | 6/15/2020 | 5/5/2020 | 7/13/2020 |
| 294175790 | 37980-38000 Ann Arbor Rd, Livonia, MI 48150 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/5/2020 | VA 2-207-594 | 6/15/2020 | 5/5/2020 | 7/13/2020 |
| 295419064 | 30325 6 Mile Rd, Livonia, MI 48154 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/13/2020 | VA 2-207-594 | 6/15/2020 | 5/13/2020 | 8/1/2020 |
| 295419086 | 30325 6 Mile Rd, Livonia, MI 48154 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/13/2020 | VA 2-207-594 | 6/15/2020 | 5/13/2020 | 8/1/2020 |
| 295419108 | 30325 6 Mile Rd, Livonia, MI 48154 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/13/2020 | VA 2-207-594 | 6/15/2020 | 5/13/2020 | 8/1/2020 |
| 295419117 | 30325 6 Mile Rd, Livonia, MI 48154 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/13/2020 | VA 2-207-594 | 6/15/2020 | 5/13/2020 | 8/1/2020 |
| 295419140 | 30325 6 Mile Rd, Livonia, MI 48154 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/13/2020 | VA 2-207-594 | 6/15/2020 | 5/13/2020 | 8/1/2020 |
| 293627868 | 5950 Fairview Rd, Charlotte, NC 28210 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/30/2020 | VA 2-207-880 | 6/15/2020 | 4/30/2020 | 7/7/2020 |
| 294137121 | 2452 Park Rd, Charlotte, NC 28203 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/5/2020 | VA 2-207-880 | 6/15/2020 | 5/5/2020 | 7/31/2020 |
| 295219016 | 10700 Kettering Dr, Charlotte, NC 28226 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/12/2020 | VA 2-207-880 | 6/15/2020 | 5/12/2020 | 3/8/2021 |
| 295462529 | 8801 JM Keynes Dr, Charlotte, NC 28262 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/13/2020 | VA 2-207-880 | 6/15/2020 | 5/13/2020 | 7/6/2020 |
| 292256855 | 7444 E Hampton Ave, Mesa, AZ 85209 | Tim Nelson | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/17/2020 | VA 2-207-607 | 6/15/2020 | 4/17/2020 | 11/26/2020 |
| 291847699 | 7810 Ballantyne Commons Pky, Charlotte, NC 28277 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/14/2020 | VA 2-207-964 | 6/15/2020 | 4/14/2020 | 7/13/2020 |
| 292580614 | 8000 Corporate Center Dr, Charlotte, NC 28226 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/21/2020 | VA 2-207-964 | 6/15/2020 | 4/21/2020 | 7/6/2020 |
| 292714805 | 340-342 Crompton St, Charlotte, NC 28273 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 4/22/2020 | VA 2-207-964 | 6/15/2020 | 4/22/2020 | 10/1/2020 |
| 294682005 | 110 E John St, Matthews, NC 28105 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/8/2020 | VA 2-207-964 | 6/15/2020 | 5/8/2020 | 11/14/2020 |
| 294682911 | 10100 Sardis Crossing Dr, Charlotte, NC 28270 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 5/8/2020 | VA 2-207-964 | 6/15/2020 | 5/8/2020 | 7/24/2020 |
| 292992922 | 17600-17680 W Valley Hwy, Tukwila, WA 98188 | Perry Cucinotta | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/24/2020 | VA 2-207-930 | 6/15/2020 | 4/24/2020 | 12/26/2020 |
| 291052739 | 19315 W Catawba Ave, Cornelius, NC 28031 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/8/2020 | VA 2-207-818 | 6/15/2020 | 4/8/2020 | 1/13/2021 |

| AttachmentImageID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291851628 | 614 Brawley School Rd, Mooresville, NC 28117 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/14/2020 | VA 2-207-818 | 6/15/2020 | 4/14/2020 | 2/16/2021 |
| 292189995 | 1545 Ring Rd, Chesapeake, VA 23320 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/17/2020 | VA 2-207-612 | 6/15/2020 | 4/17/2020 | 7/13/2020 |
| 292190021 | 1545 Ring Rd, Chesapeake, VA 23320 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 4/17/2020 | VA 2-207-612 | 6/15/2020 | 4/17/2020 | 7/8/2020 |
| 295459280 | 8120 Woodmont Ave, Bethesda, MD 20814 | Tyler Priola | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/13/2020 | VA 2-207-584 | 6/15/2020 | 5/13/2020 | 7/31/2020 |
| 290797105 | 6250 Westpark Dr, Houston, TX 77057 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/6/2020 | VA 2-207-620 | 6/15/2020 | 4/6/2020 | 11/9/2020 |
| 293014197 | 500 Morris Oliver Way, Katy, TX 77494 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 4/24/2020 | VA 2-207-620 | 6/15/2020 | 4/24/2020 | 11/7/2020 |
| 291388646 | 7700 W Highway 71, Austin, TX 78735 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 4/9/2020 | VA 2-207-572 | 6/15/2020 | 4/9/2020 | 2/8/2021 |
| 294584269 | 4853 Williams Dr, Georgetown, TX 78633 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2020 | VA 2-207-572 | 6/15/2020 | 5/7/2020 | 7/10/2020 |
| 294584289 | 4853 Williams Dr, Georgetown, TX 78633 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2020 | VA 2-207-572 | 6/15/2020 | 5/7/2020 | 7/12/2020 |
| 294584298 | 4853 Williams Dr, Georgetown, TX 78633 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2020 | VA 2-207-572 | 6/15/2020 | 5/7/2020 | 7/13/2020 |
| 294584361 | 4853 Williams Dr, Georgetown, TX 78633 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2020 | VA 2-207-572 | 6/15/2020 | 5/7/2020 | 7/12/2020 |
| 294584372 | 4853 Williams Dr, Georgetown, TX 78633 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2020 | VA 2-207-572 | 6/15/2020 | 5/7/2020 | 7/12/2020 |
| 294584456 | 4853 Williams Dr, Georgetown, TX 78633 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2020 | VA 2-207-572 | 6/15/2020 | 5/7/2020 | 7/9/2020 |
| 294584530 | 4853 Williams Dr, Georgetown, TX 78633 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2020 | VA 2-207-572 | 6/15/2020 | 5/7/2020 | 7/8/2020 |
| 294584601 | 4853 Williams Dr, Georgetown, TX 78633 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2020 | VA 2-207-572 | 6/15/2020 | 5/7/2020 | 7/11/2020 |
| 294584617 | 4853 Williams Dr, Georgetown, TX 78633 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2020 | VA 2-207-572 | 6/15/2020 | 5/7/2020 | 7/8/2020 |
| 294584694 | 4853 Williams Dr, Georgetown, TX 78633 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/7/2020 | VA 2-207-572 | 6/15/2020 | 5/7/2020 | 7/5/2020 |
| 291467560 | 225 E Mason St, Milwaukee, WI 53202 | Richard Ebbers | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/10/2020 | VA 2-207-890 | 6/15/2020 | 4/10/2020 | 7/8/2020 |
| 291467651 | 225 E Mason St, Milwaukee, WI 53202 | Richard Ebbers | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/10/2020 | VA 2-207-890 | 6/15/2020 | 4/10/2020 | 7/8/2020 |
| 292909684 | 2560 Gulf to Bay Blvd, Clearwater, FL 33765 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/23/2020 | VA 2-211-385 | 6/25/2020 | 4/23/2020 | 7/6/2020 |
| 293265310 | 2730 N McMullen Booth Rd, Clearwater, FL 33761 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/27/2020 | VA 2-211-385 | 6/25/2020 | 4/27/2020 | 7/9/2020 |
| 293665932 | 1499 Gulf to Bay Blvd, Clearwater, FL 33755 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 4/30/2020 | VA 2-211-385 | 6/25/2020 | 4/30/2020 | 7/6/2020 |
| 294425704 | 1110 Overcash Dr, Dunedin, FL 34698 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/6/2020 | VA 2-211-385 | 6/25/2020 | 5/6/2020 | 7/8/2020 |
| 294425728 | 1110 Overcash Dr, Dunedin, FL 34698 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/6/2020 | VA 2-211-385 | 6/25/2020 | 5/6/2020 | 7/11/2020 |
| 299108879 | 204 Muirs Chapel Rd, Greensboro, NC 27410 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/10/2020 | VA 2-213-465 | 7/28/2020 | 6/10/2020 | 10/17/2020 |
| 299109132 | 204 Muirs Chapel Rd, Greensboro, NC 27410 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/10/2020 | VA 2-213-465 | 7/28/2020 | 6/10/2020 | 10/17/2020 |
| 300916524 | 1166-1168 Burke St, Winston-Salem, NC 27101 | Charlotte Alvey | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/23/2020 | VA 2-213-465 | 7/28/2020 | 6/23/2020 | 2/21/2021 |
| 297979631 | 2035 College Ave, Jackson, AL 36545 | Brian Falacienski | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2020 | VA 2-213-742 | 7/28/2020 | 6/2/2020 | 7/6/2020 |
| 297979767 | 2035 College Ave, Jackson, AL 36545 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2020 | VA 2-213-742 | 7/28/2020 | 6/2/2020 | 7/12/2020 |
| 297980811 | 33775 Highway 43, Thomasville, AL 36784 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2020 | VA 2-213-742 | 7/28/2020 | 6/2/2020 | 7/12/2020 |
| 297980851 | 33775 Highway 43, Thomasville, AL 36784 | Brian Falacienski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/2/2020 | VA 2-213-742 | 7/28/2020 | 6/2/2020 | 7/12/2020 |
| 298169239 | 416 W Delilah Rd, Pleasantville, NJ 08232 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/3/2020 | VA 2-213-466 | 7/28/2020 | 6/3/2020 | 12/20/2020 |
| 301071753 | 143 Harding Ave, Bellmawr, NJ 08031 | Carmen Gerace | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/24/2020 | VA 2-213-466 | 7/28/2020 | 6/24/2020 | 12/13/2020 |
| 301119864 | 6201 Johnson Dr, Mission, KS 66202 | Anya Ivantseva | | | CoStar Group | 4801 Main St, Kansas City, MO 64112 | 8448195951 | 6/24/2020 | VA 2-213-817 | 7/28/2020 | 6/24/2020 | 4/12/2021 |
| 301691384 | 7840 Roswell Rd, Sandy Springs, GA 30350 | Adrienne Tann | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/29/2020 | VA 2-214-010 | 7/28/2020 | 6/29/2020 | 11/14/2020 |
| 296095317 | 750 Holiday Dr, Pittsburgh, PA 15220 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 5/19/2020 | VA 2-213-827 | 7/28/2020 | 5/19/2020 | 7/6/2020 |
| 296098535 | 121 Champion Way, Canonsburg, PA 15317 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 5/19/2020 | VA 2-213-827 | 7/28/2020 | 5/19/2020 | 7/6/2020 |
| 296098537 | 121 Champion Way, Canonsburg, PA 15317 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 5/19/2020 | VA 2-213-827 | 7/28/2020 | 5/19/2020 | 7/5/2020 |
| 296098539 | 121 Champion Way, Canonsburg, PA 15317 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 5/19/2020 | VA 2-213-827 | 7/28/2020 | 5/19/2020 | 7/12/2020 |
| 296191123 | 3127 Washington Pike, Bridgeville, PA 15017 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 5/20/2020 | VA 2-213-827 | 7/28/2020 | 5/20/2020 | 7/12/2020 |
| 296191129 | 3127 Washington Pike, Bridgeville, PA 15017 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 5/20/2020 | VA 2-213-827 | 7/28/2020 | 5/20/2020 | 7/13/2020 |
| 296191136 | 3127 Washington Pike, Bridgeville, PA 15017 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 5/20/2020 | VA 2-213-827 | 7/28/2020 | 5/20/2020 | 7/12/2020 |
| 297493343 | 20397 Route 19 N, Cranberry Township, PA 16066 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 5/29/2020 | VA 2-213-827 | 7/28/2020 | 5/29/2020 | 7/15/2020 |
| 299139479 | 225 N Shore Dr, Pittsburgh, PA 15212 | Anna Dukovich | | | CoStar Group | 1 PPG Pl, Pittsburgh, PA 15222 | 8554096827 | 6/10/2020 | VA 2-213-827 | 7/28/2020 | 6/10/2020 | 7/31/2020 |
| 296713828 | 1090-1092 Virginia Center Pky, Glen Allen, VA 23059 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/22/2020 | VA 2-213-994 | 7/28/2020 | 5/22/2020 | 7/15/2020 |
| 296713831 | 1090-1092 Virginia Center Pky, Glen Allen, VA 23059 | Alicia Helm | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 5/22/2020 | VA 2-213-994 | 7/28/2020 | 5/22/2020 | 7/15/2020 |
| 301125777 | 7712 S Yale Ave, Tulsa, OK 74136 | Benjamin Stephens | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2020 | VA 2-213-665 | 7/28/2020 | 6/24/2020 | 11/27/2020 |
| 296469023 | 600 Broadway, Saugus, MA 01906 | Bret Osswald | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 5/21/2020 | VA 2-213-744 | 7/28/2020 | 5/21/2020 | 7/13/2020 |
| 300501657 | 210 E 7th St, Fort Worth, TX 76102 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2020 | VA 2-213-824 | 7/28/2020 | 6/19/2020 | 8/8/2020 |
| 300502560 | 210 E 7th St, Fort Worth, TX 76102 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/19/2020 | VA 2-213-824 | 7/28/2020 | 6/19/2020 | 8/8/2020 |
| 301131009 | 210 E 7th St, Fort Worth, TX 76102 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2020 | VA 2-213-824 | 7/28/2020 | 6/24/2020 | 8/8/2020 |
| 301131035 | 210 E 7th St, Fort Worth, TX 76102 | Anthony Frazier | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2020 | VA 2-213-824 | 7/28/2020 | 6/24/2020 | 8/8/2020 |
| 295975515 | 3603 Paesanos Pky, San Antonio, TX 78231 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 5/18/2020 | VA 2-213-770 | 7/28/2020 | 5/18/2020 | 12/20/2020 |
| 297256871 | 1946-1952 Shipman Dr, San Antonio, TX 78219 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 5/27/2020 | VA 2-213-770 | 7/28/2020 | 5/27/2020 | 4/2/2021 |
| 297257845 | 1833-1889 Hormel Dr, San Antonio, TX 78219 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 5/27/2020 | VA 2-213-770 | 7/28/2020 | 5/27/2020 | 6/7/2021 |
| 298765666 | 911 Hope St, Stamford, CT 06907 | Deawell Adair | | | CoStar Group | 181 Bay St, Toronto, ON M5J 2 | 4169457500 | 6/8/2020 | VA 2-213-249 | 7/29/2020 | 6/8/2020 | 7/8/2020 |
| 295937462 | 2290 10th Ave N, Lake Worth, FL 33461 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/18/2020 | VA 2-213-246 | 7/29/2020 | 5/18/2020 | 7/31/2020 |
| 295937482 | 2290 10th Ave N, Lake Worth, FL 33461 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/18/2020 | VA 2-213-246 | 7/29/2020 | 5/18/2020 | 7/31/2020 |
| 295937486 | 2290 10th Ave N, Lake Worth, FL 33461 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/18/2020 | VA 2-213-246 | 7/29/2020 | 5/18/2020 | 7/31/2020 |
| 295937492 | 2290 10th Ave N, Lake Worth, FL 33461 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/18/2020 | VA 2-213-246 | 7/29/2020 | 5/18/2020 | 7/31/2020 |
| 295937501 | 2290 10th Ave N, Lake Worth, FL 33461 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/18/2020 | VA 2-213-246 | 7/29/2020 | 5/18/2020 | 7/31/2020 |
| 296457460 | 40 SE 5th St, Boca Raton, FL 33432 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/21/2020 | VA 2-213-246 | 7/29/2020 | 5/21/2020 | 1/18/2021 |
| 297716068 | 2825 N State Road 7, Margate, FL 33063 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/31/2020 | VA 2-213-246 | 7/29/2020 | 5/31/2020 | 7/8/2020 |
| 297716070 | 2825 N State Road 7, Margate, FL 33063 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/31/2020 | VA 2-213-246 | 7/29/2020 | 5/31/2020 | 7/8/2020 |
| 298194129 | 2900 Bristol St, Costa Mesa, CA 92626 | Eric Norton | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 6/3/2020 | VA 2-213-246 | 7/29/2020 | 6/3/2020 | 3/23/2021 |
| 299874058 | 3390 Rand Rd, South Plainfield, NJ 07080 | James Hooker | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 6/15/2020 | VA 2-213-159 | 7/29/2020 | 6/15/2020 | 1/7/2021 |
| 301671995 | 146-148 W River St, Providence, RI 02904 | Jonathan Coon | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 6/29/2020 | VA 2-213-776 | 7/29/2020 | 6/29/2020 | 8/8/2020 |
| 298194580 | 500 N Rainbow Blvd, Las Vegas, NV 89107 | Jay Sanchez | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/3/2020 | VA 2-213-734 | 7/30/2020 | 6/3/2020 | 12/20/2020 |
| 297360984 | 6100 219th St SW, Mountlake Terrace, WA 98043 | John Othic | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 5/28/2020 | VA 2-213-177 | 7/30/2020 | 5/28/2020 | 3/30/2021 |
| 301065460 | 918 E Grand River Ave, East Lansing, MI 48823 | Kimberly Wooster | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 3012158300 | 6/24/2020 | VA 2-213-187 | 7/30/2020 | 6/24/2020 | 1/23/2021 |
| 296425481 | 2403 Main St, Santa Monica, CA 90405 | Jeremiah Unruh | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 5/20/2020 | VA 2-213-172 | 7/30/2020 | 5/20/2020 | 10/7/2020 |
| 297020688 | 12555 Jefferson Blvd, Los Angeles, CA 90066 | Jeremiah Unruh | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 5/25/2020 | VA 2-213-172 | 7/30/2020 | 5/25/2020 | 5/2/2021 |
| 297713717 | 6300 Wilshire Blvd, Los Angeles, CA 90048 | Jeremiah Unruh | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 5/31/2020 | VA 2-213-172 | 7/30/2020 | 5/31/2020 | 3/4/2021 |
| 297714422 | 5900 Wilshire Blvd, Los Angeles, CA 90036 | Jeremiah Unruh | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 5/31/2020 | VA 2-213-172 | 7/30/2020 | 5/31/2020 | 10/4/2020 |
| 301629439 | 6859 Tujunga Ave, North Hollywood, CA 91605 | Jeremiah Unruh | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 6/28/2020 | VA 2-213-172 | 7/30/2020 | 6/28/2020 | 8/9/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297412060 | 7801 S Highway 51, Broken Arrow, OK 74014 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/28/2020 | VA 2-213-194 | 7/30/2020 | 5/28/2020 | 7/10/2020 |
| 299572703 | 3535 NW 58th St, Oklahoma City, OK 73112 | Justin Prokop | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/12/2020 | VA 2-213-194 | 7/30/2020 | 6/12/2020 | 5/2/2021 |
| 301890772 | 2737 W Thunderbird Rd, Phoenix, AZ 85053 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 6/30/2020 | VA 2-213-178 | 7/30/2020 | 6/30/2020 | 5/9/2021 |
| 297466284 | 800 Kinderkamack Rd, Oradell, NJ 07649 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 5/29/2020 | VA 2-213-787 | 7/30/2020 | 5/29/2020 | 7/13/2020 |
| 298622139 | 300 Frank W Burr Blvd, Teaneck, NJ 07666 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 6/6/2020 | VA 2-213-787 | 7/30/2020 | 6/6/2020 | 7/13/2020 |
| 298622297 | 300 Frank W Burr Blvd, Teaneck, NJ 07666 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 6/6/2020 | VA 2-213-787 | 7/30/2020 | 6/6/2020 | 7/13/2020 |
| 296474006 | 263 Chapman Rd, Newark, DE 19702 | Korin Krossber | | | CoStar Group | 2005 Market St, Philadelphia, PA 19103 | 8775835938 | 5/21/2020 | VA 2-214-189 | 7/30/2020 | 5/21/2020 | 11/7/2020 |
| 297376789 | 9726 Touchton Rd, Jacksonville, FL 32246 | Lori Smith | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 5/28/2020 | VA 2-213-571 | 8/5/2020 | 5/28/2020 | 7/5/2020 |
| 296118749 | 221 N Court St, Tucson, AZ 85701 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/19/2020 | VA 2-213-582 | 8/5/2020 | 5/19/2020 | 7/6/2020 |
| 296118789 | 221 N Court St, Tucson, AZ 85701 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/19/2020 | VA 2-213-582 | 8/5/2020 | 5/19/2020 | 7/6/2020 |
| 296118826 | 221 N Court St, Tucson, AZ 85701 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/19/2020 | VA 2-213-582 | 8/5/2020 | 5/19/2020 | 7/6/2020 |
| 296118890 | 221 N Court St, Tucson, AZ 85701 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/19/2020 | VA 2-213-582 | 8/5/2020 | 5/19/2020 | 7/6/2020 |
| 297260510 | 4625 E Grant Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/27/2020 | VA 2-213-585 | 8/5/2020 | 5/27/2020 | 5/7/2021 |
| 297260528 | 4625 E Grant Rd, Tucson, AZ 85712 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 5/27/2020 | VA 2-213-585 | 8/5/2020 | 5/27/2020 | 5/7/2021 |
| 301857858 | 12708 Montana Ave, El Paso, TX 79938 | Kristen Rademacher | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/30/2020 | VA 2-213-585 | 8/5/2020 | 6/30/2020 | 11/21/2020 |
| 297946871 | 460 Killian Rd, Columbia, SC 29203 | Paul Bentley | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/2/2020 | VA 2-213-326 | 8/5/2020 | 6/2/2020 | 11/21/2020 |
| 296364194 | 403-485 Cortez Rd W, Bradenton, FL 34207 | Leila Sally | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/20/2020 | VA 2-213-573 | 8/5/2020 | 5/20/2020 | 10/15/2020 |
| 298348901 | 5927-6013 E Virginia Beach Blvd, Norfolk, VA 23502 | Theresa Jackson | | | CoStar Group | 1331 L St NW, Washington, DC 20005 | 2023466500 | 6/4/2020 | VA 2-213-264 | 8/5/2020 | 6/4/2020 | 11/21/2020 |
| 296121064 | 4914 Elm Springs Rd, Springdale, AR 72762 | Michael Denison | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/19/2020 | VA 2-213-567 | 8/5/2020 | 5/19/2020 | 7/14/2020 |
| 296121139 | 4914 Elm Springs Rd, Springdale, AR 72762 | Michael Denison | | | CoStar Group | 1225 17th St, Denver, CO 80202 | 3018921977 | 5/19/2020 | VA 2-213-567 | 8/5/2020 | 5/19/2020 | 7/14/2020 |
| 295828732 | 1790 Hughes Landing Blvd, The Woodlands, TX 77380 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 5/16/2020 | VA 2-213-839 | 8/5/2020 | 5/16/2020 | 7/9/2020 |
| 298328857 | 3590 N Highway 17-92, Lake Mary, FL 32746 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 6/4/2020 | VA 2-213-570 | 8/5/2020 | 6/4/2020 | 7/19/2021 |
| 298617871 | 205-277 Bellagio Cir, Sanford, FL 32771 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 6/6/2020 | VA 2-213-570 | 8/5/2020 | 6/6/2020 | 1/13/2021 |
| 301697112 | 7065 Westpointe Blvd, Orlando, FL 32835 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 6/29/2020 | VA 2-213-570 | 8/5/2020 | 6/29/2020 | 8/8/2020 |
| 301697156 | 7065 Westpointe Blvd, Orlando, FL 32835 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 6/29/2020 | VA 2-213-570 | 8/5/2020 | 6/29/2020 | 8/9/2020 |
| 301697203 | 7065 Westpointe Blvd, Orlando, FL 32835 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 6/29/2020 | VA 2-213-570 | 8/5/2020 | 6/29/2020 | 8/9/2020 |
| 301697214 | 7065 Westpointe Blvd, Orlando, FL 32835 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 6/29/2020 | VA 2-213-570 | 8/5/2020 | 6/29/2020 | 8/9/2020 |
| 301735477 | 13741 Danielson St, Poway, CA 92064 | Michael Hirsch | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 6/29/2020 | VA 2-213-565 | 8/5/2020 | 6/29/2020 | 6/26/2021 |
| 298371177 | 3851 Airport Blvd, Austin, TX 78722 | Lars Frazer | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 6/4/2020 | VA 2-213-581 | 8/5/2020 | 6/4/2020 | 11/14/2020 |
| 296696374 | 10501 W Research Dr, Milwaukee, WI 53226 | Richard Ebbers | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 5/22/2020 | VA 2-213-314 | 8/5/2020 | 5/22/2020 | 7/13/2020 |
| 299912561 | 1375 S Industrial Rd, Salt Lake City, UT 84104 | Todd Cook | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 6/15/2020 | VA 2-213-263 | 8/6/2020 | 6/15/2020 | 11/8/2020 |
| 300450321 | 4300 Washington Rd, Evans, GA 30809 | William Neary | | | CoStar Group | 101 S Tryon St, Charlotte, NC 28280 | 2023466500 | 6/19/2020 | VA 2-213-264 | 8/6/2020 | 6/19/2020 | 10/3/2020 |
| 296695036 | 133 W Main St, Northville, MI 48167 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/22/2020 | VA 2-215-389 | 8/6/2020 | 5/22/2020 | 7/10/2020 |
| 296695136 | 133 W Main St, Northville, MI 48167 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/22/2020 | VA 2-215-389 | 8/6/2020 | 5/22/2020 | 7/10/2020 |
| 296695146 | 133 W Main St, Northville, MI 48167 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/22/2020 | VA 2-215-389 | 8/6/2020 | 5/22/2020 | 7/12/2020 |
| 297473337 | 455 E Cady St, Northville, MI 48167 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/29/2020 | VA 2-215-389 | 8/6/2020 | 5/29/2020 | 7/7/2020 |
| 297473356 | 455 E Cady St, Northville, MI 48167 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/29/2020 | VA 2-215-389 | 8/6/2020 | 5/29/2020 | 7/11/2020 |
| 297473377 | 455 E Cady St, Northville, MI 48167 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/29/2020 | VA 2-215-389 | 8/6/2020 | 5/29/2020 | 7/5/2020 |
| 297473398 | 455 E Cady St, Northville, MI 48167 | Trisha Everitt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 5/29/2020 | VA 2-215-389 | 8/6/2020 | 5/29/2020 | 7/3/2020 |
| 303770494 | 620 Peachtree St NE, Atlanta, GA 30308 | Adrienne Tann | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/14/2020 | VA 2-216-207 | 9/10/2020 | 7/14/2020 | 11/8/2020 |
| 305809238 | 5718 University Heights Blvd, San Antonio, TX 78249 | Blake Bowden | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 7/30/2020 | VA 2-217-792 | 9/15/2020 | 7/30/2020 | 5/29/2021 |
| 304026591 | 1964 Westwood Blvd, Los Angeles, CA 90025 | Chase Brock | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/16/2020 | VA 2-218-155 | 9/15/2020 | 7/16/2020 | 1/7/2021 |
| 304035861 | 9737-9797 Wilshire Blvd, Beverly Hills, CA 90212 | Chase Brock | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/16/2020 | VA 2-218-155 | 9/15/2020 | 7/16/2020 | 5/25/2021 |
| 305920697 | 11150 W Olympic Blvd, Los Angeles, CA 90064 | Chase Brock | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/31/2020 | VA 2-218-155 | 9/15/2020 | 7/31/2020 | 11/8/2020 |
| 306319524 | 2126-2186 N Gettysburg Ave, Dayton, OH 45406 | Holly Routzohn | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 8/4/2020 | VA 2-218-350 | 9/16/2020 | 8/4/2020 | 5/19/2021 |
| 304161165 | 4699 N State Road 7, Tamarac, FL 33319 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 7/17/2020 | VA 2-218-339 | 9/16/2020 | 7/17/2020 | 2/27/2021 |
| 304601209 | 345-477 NW Prima Vista Blvd, Port Saint Lucie, FL 34983 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 7/21/2020 | VA 2-218-339 | 9/16/2020 | 7/21/2020 | 12/26/2020 |
| 304601260 | 345-477 NW Prima Vista Blvd, Port Saint Lucie, FL 34983 | Jack Cook | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 7/21/2020 | VA 2-218-339 | 9/16/2020 | 7/21/2020 | 12/26/2020 |
| 304764159 | 1500 Quail St, Newport Beach, CA 92660 | Eric Norton | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 7/22/2020 | VA 2-216-437 | 9/16/2020 | 7/22/2020 | 3/30/2021 |
| 305648258 | 3333 Michelson Dr, Irvine, CA 92612 | Eric Norton | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 7/29/2020 | VA 2-216-437 | 9/16/2020 | 7/29/2020 | 5/29/2021 |
| 305650711 | 3351 Michelson Dr, Irvine, CA 92612 | Eric Norton | | | CoStar Group | 3161 Michelson Dr, Irvine, CA 92612 | 9497527448 | 7/29/2020 | VA 2-216-437 | 9/16/2020 | 7/29/2020 | 5/29/2021 |
| 301968278 | 250 Commerce Ave, Atwater, CA 95301 | John Bolling | | | CoStar Group | 1301 2nd Ave, Seattle, WA 98101 | 8443050836 | 7/1/2020 | VA 2-218-000 | 9/17/2020 | 7/1/2020 | 3/30/2021 |
| 302133944 | 2545 W Diversey Ave, Chicago, IL 60647 | Justin Schmidt | | | CoStar Group | 101 S Hanley Rd, Saint Louis, MO 63105 | 3142966062 | 7/2/2020 | VA 2-217-992 | 9/17/2020 | 7/2/2020 | 5/4/2021 |
| 304199639 | 7350 E Evans Rd, Scottsdale, AZ 85260 | John Williams | | | CoStar Group | 2325 E Camelback Rd, Phoenix, AZ 85016 | 8775121786 | 7/17/2020 | VA 2-218-005 | 9/17/2020 | 7/17/2020 | 10/3/2020 |
| 306402266 | 180-188 Mount Airy Rd, Basking Ridge, NJ 07920 | Joseph DiBlasi | | | CoStar Group | 33 Arch St, Boston, MA 02110 | 6174433100 | 8/4/2020 | VA 2-217-996 | 9/17/2020 | 8/4/2020 | 12/20/2020 |
| 303816200 | 5740-5756 Stage Rd, Bartlett, TN 38134 | Mary Drost | | | CoStar Group | 600 Superior Ave E, Cleveland, OH 44114 | 8882267404 | 7/14/2020 | VA 2-217-839 | 9/18/2020 | 7/14/2020 | 2/7/2021 |
| 304599028 | 501 N Grandview Ave, Daytona Beach, FL 32118 | Marc Vaughn | | | CoStar Group | 101 E Kennedy Blvd, Tampa, FL 33602 | 8558833548 | 7/21/2020 | VA 2-217-849 | 9/18/2020 | 7/21/2020 | 8/8/2020 |
| 305823255 | 5755 Mark Dabling Blvd, Colorado Springs, CO 80919 | Stacey Rocero | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 7/30/2020 | VA 2-217-777 | 9/22/2020 | 7/30/2020 | 2/21/2021 |
| 302120195 | 1600 Williams St, Columbia, SC 29201 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/2/2020 | VA 2-217-790 | 9/22/2020 | 7/2/2020 | 10/12/2020 |
| 302122378 | 807 Gervais St, Columbia, SC 29201 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/2/2020 | VA 2-217-790 | 9/22/2020 | 7/2/2020 | 3/30/2021 |
| 304187174 | 1501 Main St, Columbia, SC 29201 | Ryan Gwilliam | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/17/2020 | VA 2-217-790 | 9/22/2020 | 7/17/2020 | 10/3/2020 |
| 303889981 | 21212 Northwest Fwy, Cypress, TX 77429 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/15/2020 | VA 2-217-768 | 9/22/2020 | 7/15/2020 | 2/21/2021 |
| 303891530 | 21216 Northwest Fwy, Houston, TX 77065 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/15/2020 | VA 2-217-768 | 9/22/2020 | 7/15/2020 | 2/21/2021 |
| 303892529 | 8909 Jackrabbit Rd, Houston, TX 77095 | Steve Lee | | | CoStar Group | 3438 Peachtree Rd NE, Atlanta, GA 30326 | 8886587368 | 7/15/2020 | VA 2-217-768 | 9/22/2020 | 7/15/2020 | 12/3/2020 |

| Attachment MasterID | Image Address | Photographer | Photographer - Last Known Email Address | Photographer - Last Known Phone Number | Last Known - Employer | Last Known - Employer Address | Last Known - Employer Phone Number | Photograph Date | Copyright Certificate | Copyright Registration Date | Available to Appear on CoStar Dates | Found on CREXi Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7047939 | Hwy 247, Yucca Valley, CA 92284 | Daniel Marquez | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 9/26/2008 | CoStar will supplement with this information | CoStar will supplement with this information | 9/26/2008 | 6/18/2020 |
| 231450167 | 224 N Mission St, Sapulpa, OK 74066 | Nick Branston | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 4/16/2019 | CoStar will supplement with this information | CoStar will supplement with this information | 4/16/2019 | 7/13/2020 |
| 291704934 | 18805 W Catawba Ave, Cornelius, NC 28031 | Scott Brotherton | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/13/2020 | CoStar will supplement with this information | CoStar will supplement with this information | 4/13/2020 | 7/14/2020 |
| 110881693 | 321 Santa Monica Blvd, Santa Monica, CA 90401 | Adam Davis | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/23/2017 | CoStar will supplement with this information | CoStar will supplement with this information | 3/23/2017 | 5/3/2021 |
| 13862663 | 13200 Danielson St, Poway, CA 92064 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/5/2010 | CoStar will supplement with this information | CoStar will supplement with this information | 8/5/2010 | 6/23/2020 |
| 13862665 | 13200 Danielson St, Poway, CA 92064 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/5/2010 | CoStar will supplement with this information | CoStar will supplement with this information | 8/5/2010 | 6/17/2020 |
| 14052986 | 1910 Shadowridge Dr, Vista, CA 92081 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/30/2010 | CoStar will supplement with this information | CoStar will supplement with this information | 8/30/2010 | 8/12/2020 |
| 14053015 | 1920 Shadowridge Dr, Vista, CA 92081 | Joerg Boetel | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 8/30/2010 | CoStar will supplement with this information | CoStar will supplement with this information | 8/30/2010 | 6/29/2020 |
| 3938100 | 4926 Six Oaks Dr, Tallahassee, FL 32303 | David McCord | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 12/26/2006 | CoStar will supplement with this information | CoStar will supplement with this information | 12/26/2006 | 6/18/2020 |
| 5209492 | 9203 Chancellor Row, Dallas, TX 75247 | Darrell Shultz | | | CoStar Group | 750 N Saint Paul St, Dallas, TX 75201 | 8882267404 | 6/8/2007 | CoStar will supplement with this information | CoStar will supplement with this information | 6/8/2007 | 6/23/2020 |
| 65937299 | 1035 N Miami Ave, Miami, FL 33132 | Rigoberto Perdomo | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 4/25/2016 | CoStar will supplement with this information | CoStar will supplement with this information | 4/25/2016 | 4/12/2021 |
| 828652 | 1230 S 336th St, Federal Way, WA 98003 | Eric Ericson | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/21/2006 | CoStar will supplement with this information | CoStar will supplement with this information | 1/21/2006 | 8/8/2020 |
| 1805799 | 1155 Oakes Rd, Racine, WI 53406 | Daniel Makowski | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 1/4/2006 | CoStar will supplement with this information | CoStar will supplement with this information | 1/4/2006 | 6/22/2020 |
| 2061495 | 848-854 State Route 13, Cortland, NY 13045 | Edward Bulken | | | CoStar Group* | 1331 L St NW, Washington, DC 20005 | 3012158300 | 3/19/2006 | CoStar will supplement with this information | CoStar will supplement with this information | 3/19/2006 | 7/13/2020 |

# EXHIBIT D

1   JESSICA STEBBINS BINA
    (BAR NO. 248485)
2   jessica.stebbinsbina@lw.com
    ELYSE M. GREENWALD
3   (BAR NO. 268050)
    elyse.greenwald@lw.com
4   LATHAM & WATKINS LLP
    10250 Constellation Boulevard
5   Suite 1100
    Los Angeles, CA 90067
6   Tel: 424.653.5525
    Fax: 424.653.5501
7
    *Attorneys for Plaintiffs*
8
    [Additional Counsel Listed on the
9   Next Page]

10

11                 **UNITED STATES DISTRICT COURT**
                   **CENTRAL DISTRICT OF CALIFORNIA**
12

13  COSTAR GROUP, INC., and COSTAR          CASE NO. 2:20-cv-08819-CBM-AS
    REALTY INFORMATION, INC.,
14                                          **COSTAR'S THIRD**
                  Plaintiffs,              **SUPPLEMENTAL OBJECTIONS**
15                                          **AND RESPONSES TO CREXI'S**
         v.                                 **FIRST SET OF**
16                                          **INTERROGATORIES**
    COMMERCIAL REAL ESTATE
17  EXCHANGE, INC.,                         **PROPOUNDING PARTY:  CREXI**
                                            **RESPONDING PARTY:  COSTAR**
18                Defendant.                **SET NO.: ONE (NOS. 1-20)**

19
    COMMERCIAL REAL ESTATE
20  EXCHANGE, INC.,

21                Counterclaimant,

22       v.

23  COSTAR GROUP, INC., AND
    COSTAR REALTY INFORMATION,
24  INC.,

25                Counterdefendants.

26

27

28

1  address, phone number, email address, and employer), the date the photograph was

2  taken or acquired, the copyright registration date, the first date the photograph

3  appeared on any of YOUR WEBSITES, and the first date YOU contend YOU were

4  aware that a similar or identical photograph appeared on any CREXI website.

5  **RESPONSE TO INTERROGATORY NO. 1:**

6        CoStar designates its Response to Interrogatory No. 1 as "CONFIDENTIAL"

7  under the Protective Order.  CoStar incorporates its General Objections and its

8  Objections to Definitions and Instructions as if fully set forth herein.  CoStar objects

9  to Interrogatory No. 1 as overbroad, unduly burdensome, not relevant or reasonably

10  calculated to lead to the discovery of admissible evidence, and not proportional to

11  the needs of this case to the extent it seeks information outside CoStar's possession,

12  custody, or control, including "all contact information."  CoStar also objects to the

13  term "aware" as vague and ambiguous.  In responding to this Interrogatory, the date

14  listed as the "first date" CoStar contends it became "aware" that a similar or identical

15  photograph appeared on any CREXi website signifies a date "on or about" the date

16  that CoStar became privy to this information.

17        Subject to and without waiving these objections, CoStar responds as follows:

18  *See* Appendix A.  All photographers in Appendix A were at one time employed, or

19  hired as an independent contractor, by CoStar.  Photographers with an asterisk ( * )

20  are no longer employed by, or working as independent contractors for, CoStar.  To

21  the extent CoStar has information concerning these photographers' employment

22  after they left CoStar, CoStar has included their last known employment information

23  in Appendix A.

24  **FIRST SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 1:**

25        CoStar designates its Supplemental Response to Interrogatory No. 1 as

26  "CONFIDENTIAL" under the Protective Order.  CoStar supplements its response

27  to Interrogatory No. 1 as follows:

28        CoStar objects to Interrogatory No. 1 on the grounds that to date, CREXi has

refused to provide CoStar with comprehensive discovery into all instances of CoStar-copyrighted images in CREXi's possession, custody or control, including refusing an effective review by a third party of CREXi's offline image library (which contains images to which only CREXi, not CoStar, has access). CoStar further objects to Interrogatory No. 1 on the basis that CREXi has failed to fully comply with the Court's April 18, 2022 Order, pursuant to which CREXi was required to produce to CoStar all "CoStar Photographs" (as defined in the April 18, 2022 Order) in CREXi's possession, custody or control, through April 18, 2022.

Moreover, for several of the "CoStar Photographs" produced by CREXi and listed in CREXi's Third Amended Supplemental Appendix C to CoStar's Interrogatory No. 12 (hereafter, "CREXi Appendix C"), despite CoStar's requests, CREXi has not provided corresponding property and address information associated with the "CoStar Photographs" it produced to CoStar, information which can assist CoStar in determining whether it has rights in the images. Further, some of the images are low quality resolution (likely due, at least in part, to the way CREXi sourced these images through snipping and cropping, including from PDFs), which can necessitate further manual review to validate whether such images are owned by CoStar.

Pursuant to the parties' agreement via email on October 19, 2022, CoStar is providing this supplemental response to Interrogatory No. 1 on November 30, 2022, based on the information available to CoStar at this time. However, this litigation is ongoing, discovery is incomplete, and CoStar reserves the right to amend its response, or further supplement its response to identify additional CoStar-copyrighted photographs, consistent with its obligations under Federal Rule of Civil Procedure 26(e).

Subject to and without waiving these (and its prior) objections, CoStar responds as follows: *See* Supplemental Appendix A. Supplemental Appendix A supplements, and does not replace, Appendix A. For the avoidance of doubt, to the

extent CREXi identified an image in CREXi Appendix C or otherwise produced an image to CoStar that is <u>not</u> listed on Supplemental Appendix A, CoStar does not waive, and to the contrary reserves, any potential copyright infringement claim over such image.[1]

**INTERROGATORY NO. 2:**

IDENTIFY all activities by COSTAR on CREXI's websites, including every instance in which YOU have obtained, copied, reproduced, displayed, published, hosted, or taken or made use of any data, photographs or images from CREXI. For purposes of this interrogatory, IDENTIFY means to list the specific data or photograph, the associated property, the COSTAR employee who obtained or used the data or photograph, the date on which they did so, and, if COSTAR contends it was authorized to do so, the name of the person who authorized the activity.

**RESPONSE TO INTERROGATORY NO. 2:**

CoStar designates its Response to Interrogatory No. 2 as "CONFIDENTIAL" under the Protective Order. CoStar incorporates its General Objections and its Objections to Definitions and Instructions as if fully set forth herein. CoStar objects to Interrogatory No. 2 as overly broad, not relevant, not reasonably calculated to lead to the discovery of admissible evidence, and not proportional to the needs of this case, as it seeks information about "all activities." CoStar also objects to the phrases "all activities" and "made use of" as vague and ambiguous. CoStar further objects to Interrogatory No. 2 to the extent it requests information that is protected by the attorney-client privilege, the attorney work-product doctrine, the joint defense privilege, the common interest doctrine, and/or any other applicable privilege, immunity, or protection, including information regarding activities undertaken at the direction of the CoStar Legal Department or CoStar's outside counsel, in anticipation of litigation, and/or in relation to this Action.

---

[1] Supplemental Appendix A does not include bates numbers for images that are duplicative of images included in CoStar's original Appendix A.

THIRD SUPP. OJBECTIONS AND RESPONSES TO
CREXI'S 1ST SET OF INTERROGATORIES
Case No. 2:20-cv-08819-CBM (ASx)

1  CoStar attaches a revised version of Appendix H (Appendix H.1), which sets forth

2  the IP Addresses associated with CoStar's international offices and datacenters.

3

4  Dated: November 30, 2022          Respectfully submitted,

5
                                    By: */s/ Sarah A. Tomkowiak*
6                                       Sarah A. Tomkowiak

7
                                    *Counsel for CoStar Group, Inc., and*
8                                   *CoStar Realty Information, Inc.*

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

THIRD SUPP. OJBECTIONS AND RESPONSES TO
CREXI'S 1ST SET OF INTERROGATORIES
Case No. 2:20-cv-08819-CBM (ASx)

## **VERIFICATION**

I, Dariush Edalatkhah, am the Business Intelligence Manager at CoStar Group, Inc. ("CoStar"), and am authorized to make this verification on CoStar's behalf. I have read the Third Supplemental Objections and Responses to CREXi's First Set of Interrogatories. I verify under penalty of perjury that, to the best of my knowledge, the facts provided in response to the foregoing Interrogatories are true and correct.

Executed: November 30, 2022       By: _____

                                                Dariush Edalatkhah

# CERTIFICATE OF SERVICE

I am employed in the County of Los Angeles, State of California.  I am over the age of 18 years and not a party to this action.  My business address is Latham & Watkins LLP, 10250 Constellation Blvd., Suite 1100, Los Angeles, California 90067.

On November 30, 2022 I caused the following document(s) to be served:

- **COSTAR'S THIRD SUPPLEMENTAL OBJECTIONS AND RESPONSES TO CREXI'S FIRST SET OF INTERROGATORIES**

via electronic mail delivery to the person(s), address(es), and email address(es) set forth below:

Elliot R. Peters
Warren A. Braunig
Elizabeth K. McCloskey
Nicholas S. Goldberg
Christi Zaleski
KEKER, VAN NEST & PETERS LLP
633 Battery Street
San Francisco, CA 94111-1809
Telephone: (415) 391-5400
Facsimile: (415) 397-7188
Email: CREXSTAR@keker.com

*Attorneys for Defendant Commercial Real Estate Exchange, Inc.*

I declare that I am employed in the office of a member of the Bar of, or permitted to practice before, this Court at whose direction the service was made and declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on November 30, 2022, at Century City, California.

*/s/ Elyse M. Greenwald*
Elyse M. Greenwald

# EXHIBIT E

## [LODGED WITH THE COURT]

# EXHIBIT F

JESSICA STEBBINS BINA (BAR NO. 248485)
jessica.stebbinsbina@lw.com
ELYSE M. GREENWALD (BAR NO. 268050)
elyse.greenwald@lw.com
LATHAM & WATKINS LLP
10250 Constellation Boulevard
Suite 1100
Los Angeles, CA 90067
Tel: 424.653.5500
Fax: 424.653.5501

*Attorneys for Plaintiffs and Counterdefendants*
*CoStar Group, Inc. and CoStar Realty Information, Inc.*

[Additional Counsel Listed on the Next Page]

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| COSTAR GROUP, INC., and COSTAR REALTY INFORMATION, INC.,<br><br>Plaintiffs,<br><br>v.<br><br>COMMERCIAL REAL ESTATE EXCHANGE, INC.,<br><br>Defendant. | CASE NO. 2:20-cv-08819-CBM-AS<br><br><br>**COSTAR'S AMENDED RULE 26(a)(1) INITIAL DISCLOSURES** |
| COMMERCIAL REAL ESTATE EXCHANGE, INC.,<br><br>Counterclaimant,<br><br>v.<br><br>COSTAR GROUP, INC., and COSTAR REALTY INFORMATION, INC.,<br><br>Counterdefendants. | |

Plaintiffs CoStar Group, Inc. and CoStar Realty Information, Inc., (collectively, "CoStar") hereby make the disclosures set forth below pursuant to Federal Rule of Civil Procedure 26(a)(1). These disclosures are based on information currently and reasonably available to CoStar. CoStar's investigation is ongoing and, accordingly, CoStar reserves the right to modify, amend, or supplement these disclosures (either through express supplements to these disclosures or through discovery responses) as additional information becomes available.

CoStar's disclosures are made without in any way waiving: (1) the right to object on the grounds of competency, privilege, relevancy and materiality, hearsay, or any other proper ground to the use of such information, for any purpose, in whole or in part, in any subsequent proceeding in this action or any other action, and (2) the right to object on any and all grounds, at any time, to any discovery request or proceeding involving or relating to the subject matter of these disclosures.

## I.   INDIVIDUALS LIKELY TO HAVE DISCOVERABLE INFORMATION THAT PLAINTIFFS MAY USE TO SUPPORT THEIR CLAIMS OR DEFENSES

Pursuant to Federal Rule of Civil Procedure 26(a)(1)(A)(i), and based on the information available to CoStar at this time, CoStar identifies the following entities and individuals who are likely to have discoverable information that CoStar may use to support its claims or defenses, unless the use would be solely for impeachment. The following disclosures do not include expert witnesses, who will be identified at a later date in accordance with Federal Rule of Civil Procedure 26(a)(2).

### A.   CoStar Affiliated Witnesses

1. The following CoStar employees have knowledge of CoStar's copyrighted photographs and listing data:

| Name | Contact Information |
|------|---------------------|
| Kevin Mason, Former Vice President of Field Research | c/o Latham & Watkins LLP<br>555 11th Street N.W., Suite 1000<br>Washington, DC 20004<br>(202) 637-2200 |
| Corey Durant, Vice President of Research | c/o Latham & Watkins LLP<br>555 11th Street N.W., Suite 1000<br>Washington, DC 20004<br>(202) 637-2200 |
| Mason Adams, Interim Head of Field Research | c/o Latham & Watkins LLP<br>555 11th Street N.W., Suite 1000<br>Washington, DC 20004<br>(202) 637-2200 |

2.    The following CoStar employee has knowledge of CoStar's abuse-detection efforts and Defendant Commercial Real Estate Exchange Inc.'s ("CREXi") copying and altering of CoStar-copyrighted photographs, theft of CoStar listing data, and attempts to circumvent CoStar's abuse-detection efforts:

| Name | Contact Information |
|------|---------------------|
| Dariush Edalatkhah, Business Intelligence Manager | c/o Latham & Watkins LLP<br>555 11th Street N.W., Suite 1000<br>Washington, DC 20004<br>(202) 637-2200 |

3.    The following CoStar employees have knowledge of CoStar's process for obtaining copyright registrations for CoStar original photography:

| Name | Contact Information |
|------|---------------------|
| Dariush Edalatkhah, Business Intelligence Manager | c/o Latham & Watkins LLP<br>555 11th Street N.W., Suite 1000<br>Washington, DC 20004<br>(202) 637-2200 |
| Mayra Roman, Former Legal Operations Specialist | c/o Latham & Watkins LLP<br>555 11th Street N.W., Suite 1000<br>Washington, DC 20004<br>(202) 637-2200 |

4.    The following CoStar employee has knowledge of CoStar's pricing and finance arrangements:

| Name | Contact Information |
|------|---------------------|
| Kristen Scalisi, Fortis Net Lease | 30445 Northwestern Hwy, Suite #275<br>Farmington Hills, MI 48334<br>(248) 254-3410 |
| Bryan Bender, Fortis Net Lease | 30445 Northwestern Hwy, Suite #275<br>Farmington Hills, MI 48334<br>(248) 254-3410 |
| Jay Patel, Colliers International | 5901 Priestly Drive I, Suite 100<br>Carlsbad, CA 92008<br>(760) 930-7927 |

7.    CoStar also anticipates that brokers will have knowledge regarding CoStar's rebuttal to CREXi's affirmative defenses, including but not limited to CREXi's copyright misuse affirmative defense alleging that CoStar has attempted to improperly use its copyrights to control competition and applied its name and/or logo to images for which it neither owns nor holds the copyright.  CoStar will identify specific brokers at a later date.

CoStar reserves the right to call any and all additional fact witnesses revealed during investigation or discovery that have relevant information regarding this lawsuit.  CoStar incorporates by reference the names of any and all persons disclosed by CoStar and CREXi through initial or supplemental disclosures, answers to interrogatories, responses to requests for production or admission, pleadings, and otherwise.

## II.    DOCUMENTS IN PLAINTIFFS' POSSESSION, CUSTODY, OR CONTROL THAT THEY MAY USE TO SUPPORT THEIR CLAIMS OR DEFENSES

CoStar believes that the bulk of the documents, electronically stored information, and tangible things that it may use to support its claims and defenses in this case will come from CREXi and other sources beyond CoStar's possession, custody or control.  Nonetheless, pursuant to Federal Rule of Civil Procedure 26(a)(1)(A)(ii), CoStar identifies the following documents, electronically stored

1    Dated: June 21, 2023                    **LATHAM & WATKINS LLP**

2

3

4                                           By: /s/ Nicholas J. Boyle
                                            Nicholas J. Boyle
5                                           (admitted *pro hac vice*)
                                            Sarah A. Tomkowiak
6                                           (admitted *pro hac vice*)
                                            555 Eleventh Street, NW
7                                           Suite 1000
                                            Washington, D.C. 20004
8                                           Tel: 202.637.2200
                                            Fax: 202.637.2201
9                                           Email: nicholas.boyle@lw.com
                                                   sarah.tomkowiak@lw.com
10
                                            Jessica Stebbins Bina
11                                          (Bar No. 248485)
                                            Elyse M. Greenwald
12                                          (Bar No. 268050)
                                            10250 Constellation Boulevard
13                                          Suite 1100
                                            Los Angeles, CA 90067
14                                          Tel: 424.653.5500
                                            Fax: 424.653.5501
15                                          Email: jessica.stebbinsbina@lw.com
                                                   elyse.greenwald@lw.com
16
                                            Caitlin E. Dahl
17                                          (admitted *pro hac vice*)
                                            330 North Wabash Avenue
18                                          Suite 2800
                                            Chicago, IL 60611
19                                          Tel: 312.876.7700
                                            Fax: 312.993.9767
20                                          Email: caitlin.dahl@lw.com

21                                          *Attorneys for Plaintiffs and*
                                            *Counterdefendants CoStar Group, Inc.*
22                                          *and CoStar Realty Information, Inc.*

23

24

25

26

27

28

1

**PROOF OF SERVICE**

2

    I am employed in the County of Los Angeles, State of California. I am over the age of 18 years and not a party to this action. My business address is Latham & Watkins LLP, 10250 Constellation Blvd., Suite 1100, Los Angeles, California 90067.

3

4

    On June 21, 2023, I caused the following document(s) to be served:

5

6

- **COSTAR'S AMENDED RULE 26(a)(1) INITIAL DISCLOSURES**

7

via hand-delivery and electronic mail delivery to the person(s), address(es), and email address(es) set forth below:

8

9

Elliot R. Peters
Warren A. Braunig
Nicholas S. Goldberg
Katie Lynn Joyce
KEKER, VAN NEST & PETERS LLP
633 Battery Street
San Francisco, CA 94111-1809
Telephone: (415) 391-5400
Facsimile: (415) 397-7188
Email: CREXSTAR@keker.com

10

11

12

13

*Attorneys for Defendant and Counterclaimant*
*Commercial Real Estate Exchange, Inc.*

14

15

    I declare that I am employed in the office of a member of the Bar of, or permitted to practice before, this Court at whose direction the service was made and declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

16

17

18

    Executed on June 21, 2023, at Los Angeles, California.

19

20

                */s/ Jessica Stebbins Bina*
                Jessica Stebbins Bina

21

22

23

24

25

26

27

28

# EXHIBIT G

**From:** Niall M. Frizzell <NFrizzell@keker.com>
**Sent:** Wednesday, October 25, 2023 1:49 PM
**To:** Pena, Erica (LA) <Erica.Pena@lw.com>; #C-M COSTAR - CREXI - LW TEAM <COSTARCREXI.LWTEAM@lw.com>
**Cc:** CREXSTAR <CREXSTAR@keker.com>
**Subject:** RE: CoStar v. CREXi | CREXi's Amended Initial Disclosures

Counsel:

There are roughly a hundred people or entities in CoStar's initial disclosures, associated with topics as broad as "violations of the federal and state laws alleged in the Second Amended Complaint."  CREXi has provided considerably narrower and more targeted information to CoStar than it has received.  CREXi's timely service of amended initial disclosures provides no basis to revisit the deposition limits in this case.

Regards

---

**Niall M. Frizzell**
Keker, Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111-1809
415 962 8843 direct | 415 391 5400 main
nfrizzell@keker.com | [he/him/his] | vcard | keker.com

**From:** Erica.Pena@lw.com <Erica.Pena@lw.com>
**Sent:** Friday, October 20, 2023 17:00
**To:** CREXSTAR <CREXSTAR@keker.com>
**Cc:** COSTARCREXI.LWTEAM@lw.com
**Subject:** CoStar v. CREXi | CREXi's Amended Initial Disclosures

**[EXTERNAL]**

Counsel,

We are in receipt of CREXi's amended initial disclosures, which were served on September 29, 2023 and identify a total of fifty-six persons—including forty-three newly added persons since its August 23, 2021 initial disclosures—likely to have discoverable information.  Thus, rather than supplement its disclosures periodically during the prior two years, CREXi waited, strategically, until the very last day of written discovery to sandbag CoStar with more than forty new witnesses.  Twenty of those persons identified are third-party individuals, and CREXi has represented that fifteen of these third-party individuals are likely to have information about an *identical* laundry list of general subject matters (i.e., "information concerning CoStar's allegations against CREXi; CoStar's modification of CRE data; CoStar's policies and practices concerning the use of its name or logo on CRE images; CoStar's policies and practices related to the DMCA; CoStar's use of CREXi's trademark; CoStar's access to CREXi's websites for competitive purposes; CoStar's claims of intellectual property ownership of images and data; CoStar's business; CoStar's engagement in competitive intelligence; CoStar's litigation history; CoStar's competition with CREXi; FTC investigations of CoStar; CoStar's exclusionary and anticompetitive conduct; the relevant internet CRE information, listings, and auction services").  Further, CREXi has

represented that at least eighteen individuals "employed by or affiliated with CoStar" have knowledge about the *exact same* list of subject matters.

In light of each party's limit of twenty depositions and the cumulative nature of many of the witnesses CREXi has identified in its amended initial disclosures, we ask that CREXi identify a reasonable number of witnesses on which it intends to rely and provide a more specific description of the subject of the information each witness likely possesses. *See Withers v. eHarmony, Inc.*, No. CV 09-2266-GHK(RCX), 2010 WL 11520197, at *1–2 (C.D. Cal. Apr. 1, 2010) (holding that a party's initial disclosures must provide a complete and narrow description of the subject of the information each witnesses likely possesses). Should CREXi refuse, CoStar will seek guidance from the Special Master, given that CREXi's tactics threaten to undermine the deposition schedule.

Please let us know CREXi's position by Tuesday.

Regards,
Erica

**Erica Peña**

**LATHAM & WATKINS LLP**
355 South Grand Avenue, Suite 100
Los Angeles, CA 90071-1560
Direct Dial: +1.213.891.8330
Email: erica.pena@lw.com
https://www.lw.com

_____

This email may contain material that is confidential, privileged and/or attorney work product for the sole use of the intended recipient. Any review, disclosure, reliance or distribution by others or forwarding without express permission is strictly prohibited. If you are not the intended recipient, please contact the sender and delete all copies including any attachments.

Latham & Watkins LLP or any of its affiliates may monitor electronic communications sent or received by our networks in order to protect our business and verify compliance with our policies and relevant legal requirements. Any personal information contained or referred to within this electronic communication will be processed in accordance with the firm's privacy notices and Global Privacy Standards available at www.lw.com.

# EXHIBIT H

## [LODGED WITH THE COURT]